**Flor E. Arriaza De Paredes v. Zen Nails Studio, LLC**
**Case No. 8:20-cv-02432-TDC**
**Summary of Plaintiffs' Attorneys' Fees**

| | Category of Work | Total Hours Expended | Total Hours Sought (After No Charges) | Total Fees Sought Before % Reductions | Categorical % Reduction | Dollar Value of Categorical %Reduction | Total Fees Sought After Categorical Reduction |
|---|---|---|---|---|---|---|---|
| I | FACTUAL INVESTIGATION | 64.98 | 47.70 | $ 15,298.40 | 0% | $ - | $ 15,298.40 |
| II | PLEADINGS | 14.40 | 7.50 | $ 2,746.00 | 0% | $ - | $ 2,746.00 |
| III | CASE DEVELOPMENT | 18.60 | 13.20 | $ 5,845.50 | 0% | $ - | $ 5,845.50 |
| IV | INTERPRETING | 135.30 | 134.80 | $ 24,422.50 | 0% | $ - | $ 24,422.50 |
| V | DISCOVERY | 428.00 | 347.40 | $ 134,171.50 | 15% | $ 20,125.73 | $ 114,045.78 |
| VI | DISCOVERY MOTION | 40.10 | 35.40 | $ 13,294.00 | 0% | $ - | $ 13,294.00 |
| VII | ADR/SETTLEMENT | 51.40 | 49.50 | $ 19,905.00 | 0% | $ - | $ 19,905.00 |
| VIII | DAMAGES CALCULATION | 33.70 | 22.60 | $ 4,881.00 | 0% | $ - | $ 4,881.00 |
| IX | TRIAL PREPARATION | 350.20 | 262.20 | $ 119,710.00 | 20% | $ 23,942.00 | $ 95,768.00 |
| X | TRIAL ATTENDANCE | 120.00 | 120.00 | $ 56,079.50 | 20% | $ 11,215.90 | $ 44,863.60 |
| XI | HEARING ATTENDANCE | 11.60 | 6.90 | $ 3,695.00 | 0% | $ - | $ 3,695.00 |
| XII | FEE PETITION | 68.80 | 65.10 | $ 22,647.50 | 20% | $ 4,529.50 | $ 18,118.00 |

| | |
|---|---|
| *Initial Lodestar* | $ 476,041.90 |
| *Total No-Charge Reduction* | $ 53,346.00 |
| *Subtotal* | $ 422,695.90 |
| *Total Categorical Reduction* | $ 59,813.13 |
| *Subtotal* | $ 362,882.78 |
| *5% Across the Board Reduction* | $ 18,144.14 |
| *Total* | $ 344,738.64 |

**TOTAL COSTS** $39,951.56

**GRAND TOTAL** $ 384,690.20

EXHIBIT

A

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 7/29/2020 | Andrew Balashov | Initial meeting with Ms. De Paredes, a new referral, regarding her possible wage claim and discuss the facts of her claim, her employment and how she was compensated. | 1.4 | $350.00 | $490.00 | 1.4 | $0.00 | Factual Investigation |
| 7/29/2020 | Andrew Balashov | Initial meeting with Mr. Lopez, a new referral, regarding her possible wage claim and discuss the facts of her claim, her employment and how she was compensated. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Factual Investigation |
| 7/29/2020 | Maria Aguilar | Initial meeting with Mr. Lopez, a new referral, regarding her possible wage claim and discuss the facts of her claim, her employment and how she was compensated. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Factual Investigation |
| 8/4/2020 | Maria Aguilar | Telephone conversation with Flor De Paredes and Francisco Lopez. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 8/5/2020 | Andrew Balashov | Telephone conversation with client about phone backups. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Factual Investigation |
| 8/6/2020 | Andrew Balashov | Review documents from clients and speaking to clients about additional relevant documents and how to obtain them. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Factual Investigation |
| 8/6/2020 | Maria Aguilar | Telephone conversation with clients regarding witness information. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 8/7/2020 | Maria Aguilar | Attempt to contact Irma, a potential witness by telephone. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 8/7/2020 | Maria Aguilar | Attempt to contact Marcela, a potential witness by telephone. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 8/7/2020 | Maria Aguilar | Attempt to contact Dayana, a potential witness by telephone. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 8/7/2020 | Maria Aguilar | Updating potential witness info onto case file. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Factual Investigation |
| 8/18/2020 | Andrew Balashov | Speaking to Ms. Irma Monge, a potential witness, about the case. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Factual Investigation |
| 8/20/2020 | Maria Aguilar | Attempt to contact Marcela, possible witness in the case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 8/20/2020 | Maria Aguilar | Attempt to contact Dayana, possible witness in the case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 8/21/2020 | Maria Aguilar | Attempt to contact Irma, a possible witness in the case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 8/21/2020 | Andrew Balashov | Speaking to witness Ms. Diana Ubrina about the case and facts. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Factual Investigation |
| 9/3/2020 | Maria Aguilar | Speaking to Francisco Lopez regarding his paystubs or paychecks. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 9/28/2020 | Maria Aguilar | Telephone call with Francisco Tejada regarding the facts of his case. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 11/2/2020 | Maria Aguilar | Telephone conversation with Francisco Tejada regarding potential witnesses in his case. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 11/6/2020 | Maria Aguilar | Telephone conversation with Francisco Lopez regarding deposits in his bank statements. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 3/15/2021 | Maria Aguilar | Telephone conversation with Francisco Lopez and Flor De Paredes regarding potential witnesses. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 5/5/2021 | Eric Valdez | Starting the assembly of the witness folders | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Factual Investigation |
| 5/7/2021 | Eric Valdez | Make Witness Packet Revisions | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Factual Investigation |
| 5/7/2021 | Eric Valdez | Conduct Witness Packet 1 Assembly | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Factual Investigation |
| 8/18/2021 | Suvita Melehy | Meet with Ms. De Paredes and Mr. Lopez regarding third party witnesses. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Factual Investigation |
| 8/19/2021 | Maria Aguilar | Telephone conversation with Flor De Paredes and Francisco Lopez regarding third party witnesses. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Factual Investigation |
| 8/30/2021 | Andrew Balashov | Meeting with Ms. Wilson to discuss strategy for contacting the witnesses. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Factual Investigation |
| 8/30/2021 | Suvita Melehy | Meeting with Ms. Wilson and Mr. Desmond and Mr. Balashov regarding interviewing witnesses. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Factual Investigation |
| 8/31/2021 | Andrew Balashov | Meeting with Suvita Melehy and Emily Wilson regarding the declaration for Leslie Vasquez. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Factual Investigation |
| 8/31/2021 | Emily Wilson | Meeting with Suvita Melehy and Andrew Balashov regarding the declaration for Yessly Vasquez. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Factual Investigation |
| 8/31/2021 | Suvita Melehy | Meeting with Ms. Wilson and Mr. Balashov to discuss drafting affidavit for fact witness. Yessly Vasquez. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Factual Investigation |
| 8/31/2021 | Emily Wilson | Telephone call with witness Camille Davis about her potential testimony. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 8/31/2021 | Emily Wilson | Preparing and drafting the declaration for witness Yessly Vasquez. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Factual Investigation |
| 8/31/2021 | Suvita Melehy | Telephone conversation with Yessly Vasquez, witness in case, about the hours and duties of the Plaintiffs. | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Factual Investigation |
| 9/1/2021 | Andrew Balashov | Meeting with Ms. Wilson to discuss her progress on drafting the affidavit and the organizational structure of the affidavit and the facts to highlight. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Factual Investigation |
| 9/1/2021 | Emily Wilson | Meeting with Mr. Balashov to discuss progress on drafting the affidavit and the organizational structure of the affidavit and the facts to highlight. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Factual Investigation |
| 9/1/2021 | Emily Wilson | Reviewing and revising the second draft of Yessly Vasquez' Affidavit. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 9/1/2021 | Andrew Balashov | Meeting with Ms. Wilson to discuss my revisions to the affidavit of Ms. Vasquez and to give her additional direction on drafting the affidavit and other facts to ask the witness about . | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Factual Investigation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|------------------------|----------|
| 9/1/2021 | Emily Wilson | Meeting with Mr. Balshov to again discuss the affidavit of Ms. Vasquez. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Factual Investigation |
| 9/1/2021 | Emily Wilson | Revising and editing the first draft of Yessly Vasquez' Affidavit. | 0.6 | $180.00 | $104.40 | 0.6 | $0.00 | Factual Investigation |
| 9/1/2021 | Andrew Balashov | Continue to review and revise the declaration of Ms. Vasquez; reviewing notes from interview, adding to declaration and taking some parts out. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Factual Investigation |
| 9/1/2021 | Andrew Balashov | Reviewing affidavit drafted by Ms. Wilson for witness Yessly Vasquez. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Factual Investigation |
| 9/1/2021 | Emily Wilson | Making further edits to the Affidavit for witness Yessly Vasquez | 1.4 | $180.00 | $252.00 | 1.4 | $0.00 | Factual Investigation |
| 9/2/2021 | Emily Wilson | Attempted telephone call with Bank Official from Wells Fargo Yessly Vasquez bank statements. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 9/2/2021 | Emily Wilson | Update case file to include Yessly Vasquez' affidavit. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Factual Investigation |
| 9/2/2021 | Emily Wilson | Telephone call with Mame from Wells Fargo regarding Yessly Vasquez' bank statements. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 9/2/2021 | Andrew Balashov | Making some final revisions to the affidavit before arrival of witness Yessly Vasquez. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Factual Investigation |
| 9/2/2021 | Andrew Balashov | After review by Ms. Vasquez, witness, making revisions to the affidavit based on further and more refined information she provided to us. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Factual Investigation |
| 9/2/2021 | Suvita Melehy | Review and make changes to draft declaration of Yessly Vasquez | 0.3 | $575.00 | $0.00 | 0 | $172.50 | Factual Investigation |
| 9/2/2021 | Andrew Balashov | Prepare authorization form to release records to Firm for witness Yessly Vasquez in order for us to investigate wage violations by Defendants by reviewing bank records since no payroll records exist. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Factual Investigation |
| 9/2/2021 | Emily Wilson | Completing the third set of revisions to Leslie Vasquez' Affidavit. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Factual Investigation |
| 9/2/2021 | Suvita Melehy | Meeting with Yessly Vasquez regarding authorization to obtain her bank records and regarding the substance of her Declaration and regarding her knowledge of the case | 1.4 | $575.00 | $805.00 | 1.4 | $0.00 | Factual Investigation |
| 9/3/2021 | Maria Aguilar | Email correspondence with Flor De Paredes and Francisco Lopez regarding witness list. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 9/3/2021 | Maria Aguilar | Telephone conversation with Flor De Paredes and Francisco Lopez regarding witness list. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 9/3/2021 | Emily Wilson | Telephone conversation with Yessly Vasquez regarding her bank statements. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 9/7/2021 | Emily Wilson | Attempting to call Mame from Wells Fargo regarding Yessly Vasquez's bank statements. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Factual Investigation |
| 9/7/2021 | Emily Wilson | Telephone call with Yessly Vasquez regarding her bank statements. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 9/7/2021 | Emily Wilson | Searching for the telephone numbers of witnesses Edy Reyes and Ersilia Chavez using Lexis' public records feature. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 9/7/2021 | Emily Wilson | Searching for the telephone numbers of the witnesses Mariah Robinson, Niah Fendwick and Shania McDonald using Lexis Nexis' Public Records. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 9/8/2021 | Emily Wilson | Telephone call with witness Miah Henson about providing testimony relevant to the case. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 9/8/2021 | Emily Wilson | Telephone call with witness Yessly Vasquez regarding her bank statements from 2017. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 9/8/2021 | Emily Wilson | Continuing People Search through Lexis Nexis for witnesses Miah Henson and Mariah Robinson to obtain addresses so that they can be served with subpoenas. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 9/8/2021 | Emily Wilson | Reviewing witness Yessly Vasquez' bank statements. | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Factual Investigation |
| 9/9/2021 | Maria Aguilar | Left voicemail for Flor De Paredes regarding witness spreadsheet | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 9/9/2021 | Maria Aguilar | Left voicemail for Francisco Tejada regarding witness spreadsheet | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 9/9/2021 | Suvita Melehy | Telephone conversation with witness Camile Davis regarding the Plaintiffs' hours and duties. | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Factual Investigation |
| 9/10/2021 | Emily Wilson | Attempt to call witness Mike "Andy" Hua. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 9/14/2021 | Emily Wilson | Speaking to the Plaintiffs about the various witnesses, their testimony and any additional witnesses that might have informaiton. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 9/21/2021 | Maria Aguilar | Telephone call with Flor De Paredes regarding witness spreadsheet. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 9/21/2021 | Emily Wilson | Updating the witness spreadsheet with current telephone and address information. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Factual Investigation |
| 9/21/2021 | Maria Aguilar | Telephone conversation with Flor De Paredes and Francisco Lopez regarding witness list | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Factual Investigation |
| 9/22/2021 | Suvita Melehy | Meeting with Ms. Wilson and Mr. Balashov regarding issues with locating witnesses and strategy going forward to locate witnesses. | 0.5 | $575.00 | $0.00 | 0 | $287.50 | Factual Investigation |
| 9/22/2021 | Andrew Balashov | Meeting with Ms. Wilson regarding the recent changes to the list of third-party witnesses. | 0.5 | $350.00 | $0.00 | 0 | $175.00 | Factual Investigation |

Floricultura Zen Studio, LLC
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 9/22/2021 | Emily Wilson | Meeting with Ms. Wilson regarding the recent changes to the list of third-party witnesses. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Factual Investigation |
| 9/22/2021 | Suvita Melehy | Meeting with Ms. Wilson regarding the recent changes to the list of third-party witnesses. | 0.9 | $575.00 | $0.00 | 0 | $517.50 | Factual Investigation |
| 9/22/2021 | Emily Wilson | Meeting with Mrs. Melehy regarding the recent changes to the list of third-party witnesses. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Factual Investigation |
| 9/22/2021 | Suvita Melehy | Review email from Neil Lebowitz, Esquire regarding Plaintiffs' revised Confidentiality Order and his objections thereto. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Factual Investigation |
| 9/22/2021 | Emily Wilson | Updating the witness list with the most recent information given by the Plaintiffs. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 9/23/2021 | Emily Wilson | Drafting witness Camille Davis' affidavit. | 1.4 | $180.00 | $252.00 | 1.4 | $0.00 | Factual Investigation |
| 9/27/2021 | Emily Wilson | Updating witness Michelle Williams contact information. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 9/27/2021 | Suvita Melehy | Review case file and documents produced by third parties in preparation for telephone call with Michelle Williams, witness/former employee-receptionist of Zen Nails | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Factual Investigation |
| 9/27/2021 | Emily Wilson | Completing the first draft of witness Camille Davis' affidavit. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Factual Investigation |
| 9/27/2021 | Suvita Melehy | Telephone conversation with Michelle Williams, witness -- former employee receptionist | 0.9 | $575.00 | $517.50 | 0.9 | $0.00 | Factual Investigation |
| 9/27/2021 | Suvita Melehy | Review 7 emailsfrom Michelle Williams with attachments of screen shots of theZen Nail work schedules for the period of her employment | 0.7 | $575.00 | $402.50 | 0.7 | $0.00 | Factual Investigation |
| 9/27/2021 | Suvita Melehy | Second telephone conversation with Michelle Williams, witness, former employee of Zen Nails regarding her observations of the duties and work hours of the Plaintiffs | 1.1 | $575.00 | $632.50 | 1.1 | $0.00 | Factual Investigation |
| 9/28/2021 | Emily Wilson | Meeting with Ms. Melehy regarding the affidavit draft for witness Camille Davis. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 9/28/2021 | Suvita Melehy | Meeting with Emily Wilson regarding the affidavit draft for witness Camille Davis. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Factual Investigation |
| 9/28/2021 | Emily Wilson | Filing witness Michelle Williams' correspondence with defendant Phonz Nguyen which she provided to Ms. Wilson. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Factual Investigation |
| 9/28/2021 | Emily Wilson | Updating the potential witness spreadsheet with more third party information including nicknames for nail technicians. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 9/28/2021 | Suvita Melehy | Revise Affidavit of Camille Davis | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Factual Investigation |
| 9/28/2021 | Emily Wilson | Reviewing and further revising the affidavit for witness Camille Davis in response to comments from Suvita Melehy. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Factual Investigation |
| 9/29/2021 | Emily Wilson | Drafting the affidavit for witness Michelle Williams. | 2.0 | $180.00 | $360.00 | 2 | $0.00 | Factual Investigation |
| 9/30/2021 | Emily Wilson | Reviewing and revising witness Michelle Williams' affidavit. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 9/30/2021 | Emily Wilson | Reviewing and revising witness Camille Davis' affidavit. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Factual Investigation |
| 10/2/2021 | Emily Wilson | Making the final changes to witness Camille Davis' affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/2/2021 | Emily Wilson | Telephone call with witness Camille Davis regarding her affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/2/2021 | Emily Wilson | Telephone call with witness Michelle Williams regarding her affidavit. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 10/4/2021 | Emily Wilson | Telephone call with witness Camille Davis regarding her affidavit. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 10/5/2021 | Emily Wilson | Filing away witness Camille Davis' affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 10/5/2021 | Emily Wilson | Beginning a check request for witness Camille Davis to refund her for driving to our firm to sign her affidavit. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Factual Investigation |
| 10/5/2021 | Andrew Balashov | Meeting briefly with witness Camille Davis to discuss her affidavit. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Factual Investigation |
| 10/6/2021 | Emily Wilson | Searching for the company which is utilized by Defendants for the business credit card machine. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 10/7/2021 | Maria Aguilar | Left voicemail for Flor De Paredes regarding potential witnesses Ersilia and Eddie | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 10/7/2021 | Maria Aguilar | Telephone call with Francisco Lopez regarding potential witnesses Ersilia and Eddie | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/11/2021 | Emily Wilson | Telephone call with Ms. Melehy regarding the affidavit of witness Michelle Williams. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Factual Investigation |
| 10/11/2021 | Suvita Melehy | Telephone call with Emily Wilson about affidavit of witness Michelle Williams. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Factual Investigation |
| 10/11/2021 | Emily Wilson | Collecting documents for the witness file of Ersilia Chavez. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Factual Investigation |
| 10/11/2021 | Emily Wilson | Revising witness Michelle Williams' affidavit for her to sign. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/11/2021 | Suvita Melehy | Telephone call with Ms. Wilson regarding the affidavit of witness Michelle Williams. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Factual Investigation |
| 10/11/2021 | Emily Wilson | Finalizing and mailing the amended affidavit to witness Michelle Williams. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Factual Investigation |
| 10/12/2021 | Emily Wilson | Collecting documents for the witness file of Edy Reyes. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Factual Investigation |
| 10/12/2021 | Emily Wilson | Collecting documents for Yessly Vasquez' witness folder. | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Factual Investigation |
| 10/12/2021 | Emily Wilson | Collecting documents for Michelle Williams' witness file. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Factual Investigation |
| 10/13/2021 | Emily Wilson | Collecting documents for Camille Davis' witness folder. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Factual Investigation |

Zen Nails Studio, LLC
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/13/2021 | Emily Wilson | Collecting documents for Camille Davis' witness folder. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Factual Investigation |
| 10/13/2021 | Maria Aguilar | Telephone call with Francisco Tejada regarding potential witnesses | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/14/2021 | Emily Wilson | Collecting documents for Camille Davis' witness folder. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Factual Investigation |
| 10/15/2021 | Emily Wilson | Left a voicemail for witness Michelle Davis regarding her mailed affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 10/15/2021 | Emily Wilson | Left a voicemail for witness Yessly Vasquez regarding her mailed affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 10/15/2021 | Emily Wilson | Telephone call with witness Yessly Vasquez regarding her amended affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/19/2021 | Emily Wilson | Telephone call with witness Maya Robinson for the purpose of scheduling her to speak with Ms. Melehy. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 10/20/2021 | Suvita Melehy | Telephone conversation with witness Edy Reyes about the facts of the case. | 0.9 | $575.00 | $517.50 | 0.9 | $0.00 | Factual Investigation |
| 10/20/2021 | Suvita Melehy | Telephone conversation with Ersillia Chavez, former cleaning person at Zen Nalils Studio and a potential witness. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Factual Investigation |
| 10/20/2021 | Suvita Melehy | Spoke with Mya Robinson, former co-worker of the Plaintiffs and a potential witness. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Factual Investigation |
| 10/20/2021 | Suvita Melehy | Speaking with potential witness Edy Reyes. | 0.9 | $575.00 | $517.50 | 0.9 | $0.00 | Factual Investigation |
| 10/20/2021 | Suvita Melehy | Discussion with potential witness named Ersilia. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Factual Investigation |
| 10/25/2021 | Emily Wilson | Telephone call with witness Yessly Vasquez regarding her amended affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/25/2021 | Emily Wilson | Preparing and mailing witness Michelle Williams her affidavit. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Factual Investigation |
| 10/26/2021 | Emily Wilson | Telephone call with Yessly Vasquez regarding her amended affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/26/2021 | Emily Wilson | Updating the information summaries regarding list of potential witnesses for trial. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Factual Investigation |
| 10/26/2021 | Emily Wilson | Researching witness Edy Reyes with case search to locate him. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Factual Investigation |
| 10/27/2021 | Maria Aguilar | Telephone call with Francisco Lopez regarding potential witness Edy Reyes | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/27/2021 | Maria Aguilar | Telephone call with Flor De Paredes regarding potential witness Edy Reyes | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/29/2021 | Emily Wilson | Correspondence with Yessly Vasquez regarding her affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/29/2021 | Emily Wilson | Correspondence with witness Michelle Schoux regarding her providing information about Zen Nails Studio. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 10/29/2021 | Emily Wilson | Updating our list of witnesses based on new information provided by ADP and Defendants. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Factual Investigation |
| 10/29/2021 | Maria Aguilar | Left voicemail for witness, Beatrice to schedule at time for Mrs. Melehy to speak with her. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 10/29/2021 | Emily Wilson | Correspondence with witness Melissa Schoux to reach out about the case. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 11/12/2021 | Emily Wilson | Preparing the witness folder for Linda Huynh. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Factual Investigation |
| 11/12/2021 | Emily Wilson | Corresponding with witness Michelle Williams to follow up about witness Maya Robinson. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 11/15/2021 | Emily Wilson | Correspondence with witness Eva Nguyen about her potential testimony. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 11/17/2021 | Emily Wilson | Researching the Latino ride share business which Plaintiffs used. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 11/17/2021 | Emily Wilson | Correspondence with witness Eva Nguyen about her potential testimony. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 11/17/2021 | Emily Wilson | Speaking with Mr. Balashov and Ms. Melehy regarding witnesses in the case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 11/17/2021 | Suvita Melehy | Speaking with Ms. Wilson and Ms. Melehy regarding witnesses in the case. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Factual Investigation |
| 11/17/2021 | Andrew Balashov | Speaking with Ms. Wilson and Ms. Melehy regarding witnesses in the case. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Factual Investigation |
| 11/17/2021 | Emily Wilson | Updating the information for third party witnesses based on information provided by Defendants. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 11/17/2021 | Andrew Balashov | Reviewing maryland court records for information about Irma Monge, witness, for purposes of effecting service. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Factual Investigation |
| 11/18/2021 | Emily Wilson | Correspondence with witness Michelle Williams regarding witness Maya Robinson. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 11/18/2021 | Emily Wilson | Correspondence with Plaintiffs regarding witnesses for the case. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Factual Investigation |
| 11/19/2021 | Emily Wilson | Telephone call with Plaintiffs regarding witnesses Linda Huynh and Irma Monge. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 11/19/2021 | Emily Wilson | Telephone call with Flor De Paredes, Francisco Lopez regarding potential witness, Linda. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 11/29/2021 | Emily Wilson | Telephone call with Plaintiffs regarding witnesses in the case. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Factual Investigation |
| 11/29/2021 | Emily Wilson | Attending call with Flor De Paredes and Francisco Lopez interpreted by Maria. | 0.4 | $180.00 | $108.00 | 0.4 | $0.00 | Factual Investigation |
| 12/1/2021 | Suvita Melehy | Review and revise declaration/affidavit of Mike Hua, former nail technician of Zen Nails Studio which he agreed to provide in lieu of his deposition because he is not willing to sit for the deposition even though he was served with a subpoena | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Factual Investigation |
| 12/2/2021 | Emily Wilson | Corresponding with potential witness Mike Hua regarding his affidavit. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 12/2/2021 | Emily Wilson | Revising the affidavit of Mike Hua according to new and updated information provided by the witness. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |

For Your Ears Only Studio, LLC
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 12/2/2021 | Emily Wilson | Corresponding with witness Mike Hua regarding the revisions to his affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 12/2/2021 | Emily Wilson | Corresponding with witness Mike Hua to sign and execute his affidavit. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Factual Investigation |
| 12/3/2021 | Emily Wilson | Drafting the affidavit of witness Eva Nguyen. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Factual Investigation |
| 12/3/2021 | Emily Wilson | Corresponding with Eva Nguyen regarding the affidavit prepared for her to sign. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 12/3/2021 | Emily Wilson | Corresponding with witness Eva Nguyen regarding her prepared affidavit for her to sign. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 12/6/2021 | Maria Aguilar | Telephone call with Francisco Lopez regarding his concerns about witness Eva Nguyen. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 12/7/2021 | Emily Wilson | Telephone call with Mrs. Melehy regarding the affidavit of Eva Nguyen. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 12/7/2021 | Emily Wilson | Telephone call with Mrs. Melehy and Andrew Balashov regarding T Mobile and Dish Wireless | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 12/7/2021 | Emily Wilson | Corresponding with witness Eva Nguyen to confirm the information in her affidavit. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Factual Investigation |
| 12/7/2021 | Emily Wilson | Reviewing and revising the affidavit of witness Eva Nguyen. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 12/7/2021 | Emily Wilson | Making minor changes to the affidavit of witness Eva Nguyen before being executed. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 12/7/2021 | Suvita Melehy | Telephone conversation with both Plaintiffs regarding witness Eva Nguyen and other witnesses who are not telling the truth. | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Factual Investigation |
| 12/7/2021 | Suvita Melehy | Review and revise declaration of Eva Nguyen, former employee of Zen Nails | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Factual Investigation |
| 12/7/2021 | Suvita Melehy | Participating in telephone call with Plaintiffs regarding Eva Nguyen. | 0.7 | $575.00 | $402.50 | 0.7 | $0.00 | Factual Investigation |
| 12/8/2021 | Emily Wilson | Corresponding with witness Eva Nguyen regarding her affidavit which is prepared to sign. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Factual Investigation |
| 3/15/2022 | Maria Aguilar | Telephone call with Flor De Paredes regarding potential witness, Marcela. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 3/15/2022 | Suvita Melehy | Telephone conversation with witness Marcela Rodriguez, witness and former co-worker of the Plaintiffs. | 1.7 | $575.00 | $977.50 | 1.7 | $0.00 | Factual Investigation |
| 3/16/2022 | Emily Wilson | Drafting affidavit of witness Marcela Rodriguez. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Factual Investigation |
| 3/16/2022 | Maria Aguilar | Meet with both Plaintiffs to discuss work hours. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Factual Investigation |
| 3/28/2022 | Suvita Melehy | Review and revise Affidavit of Marcela Rodriguez | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Factual Investigation |
| 4/15/2022 | Emily Wilson | Reviewing, revising and finalizing the affidavit of Marcela Rodriguez ahead of reviewing the affidavit with Plaintiffs and the witness. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Factual Investigation |
| 4/15/2022 | Emily Wilson | Confirming that witness Marcela Rodriguez was provided as a witness in Plaintiffs' interrogatory answers. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Factual Investigation |
| 4/15/2022 | Emily Wilson | Speaking with Ms. Melehy regarding finalizing and executing the affidavit of witness Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 4/15/2022 | Suvita Melehy | Speaking with Paralegal Emily Wilson regarding finalizing and executing the affidavit of witness Marcela Rodriguez. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Factual Investigation |
| 4/18/2022 | Maria Aguilar | Left voicemail for Ms. De Paredes to discuss Marcela Rodriguez affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 4/19/2022 | Maria Aguilar | Left voicemail for Francisco Lopez in order to schedule a time to talk about Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 4/19/2022 | Maria Aguilar | Left voicemail for Flor De Paredes in order to schedule a time to talk about Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Factual Investigation |
| 4/19/2022 | Maria Aguilar | Telephone call with Flor De Paredes and Francisco Lopez regarding Marcela Rodriguez affidavit. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Factual Investigation |
| | | **Total Time Recorded vs. Total Time Billed** | **65.0** | | | **47.7** | | |
| | | **Total Value of No-Charged Time** | | | | | **$3,972.50** | |
| | | **Total Value of Charged Time** | | | **$15,298.40** | | | |
| | | | | | | | | |
| 8/3/2020 | Andrew Balashov | Drafting the complaint. | 1.4 | $350.00 | $490.00 | 1.4 | $0.00 | Pleadings |
| 8/19/2020 | Omar Melehy | Reviewing and editing the complaint. | 0.3 | $625.00 | $187.50 | 0.3 | $0.00 | Pleadings |
| 8/19/2020 | Andrew Balashov | Reviewing and editing the complaint to clarify factual allegations, correct typos, add additional names used by Defendants. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Pleadings |
| 8/20/2020 | Maria Aguilar | Attempt to contact Irma, possible witness in the case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 8/24/2020 | Andrew Balashov | Finalize the Complaint. | 0.9 | $350.00 | $315.00 | 0.9 | $0.00 | Pleadings |
| 8/25/2020 | Christopher Grau | Review and file Complaint package against all defendants. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 8/25/2020 | Christopher Grau | Review and file Summons as to All Defendants. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 8/31/2020 | Andrew Balashov | Reviewing the service package to the Defendants to make sure it is complete. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Pleadings |
| 8/31/2020 | Christopher Grau | Prepare complaint package cover letter to Ms. Nguyen. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Pleadings |
| 9/9/2020 | Christopher Grau | Begin to serve Ms. Nguyen with summons. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Pleadings |

Zen Nails Studio, LLC et al.
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|------------------------|----------|
| 9/9/2020 | Christopher Grau | Begin to serve Mr. Nguyen with summons. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Pleadings |
| 9/9/2020 | Christopher Grau | Begin to serve Zen Nails Studio, LLC with summons. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Pleadings |
| 9/9/2020 | Christopher Grau | Continue to serve Zen Nails Studio, LLC with summons. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 9/17/2020 | Christopher Grau | Begin to serve Mr. Nguyen. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Pleadings |
| 9/17/2020 | Christopher Grau | Begin to serve Ms. Nguyen. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Pleadings |
| 9/17/2020 | Christopher Grau | Continue to serve Zen Nails Studio, LLC. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Pleadings |
| 9/17/2020 | Christopher Grau | Continue to serve Zen Nails Studio, LLC. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Pleadings |
| 9/17/2020 | Christopher Grau | Continue to serve Ms. Nguyen. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Pleadings |
| 9/17/2020 | Christopher Grau | Continue to serve Mr. Nguyen. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Pleadings |
| 9/28/2020 | Christopher Grau | Prepare Affidavits of Service regarding Mr. Nguyen, Ms. Nguyen, and Zen Nails Studio, LLC. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Pleadings |
| 9/29/2020 | Christopher Grau | Finalize Affidavits of Service for Mr. Nguyen, Ms. Nguyen, and Zen nails Studio, LLC and print for Mr. Balashov's review. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Pleadings |
| 9/29/2020 | Andrew Balashov | Review and file three affidavits of service, one for each Defendant. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Pleadings |
| 10/1/2020 | Christopher Grau | File Affidavit of Service as to Defendant Linh Nguyen. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 10/1/2020 | Christopher Grau | File Affidavit of Service as to Defendant Phonz Nguyen. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 10/1/2020 | Christopher Grau | File Affidavit of Service as to Zen Nails Studio, LLC. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 10/7/2020 | Andrew Balashov | Speaking to Aaron Zavaro from the Thatcher Law Firm regarding his 45-day extension request to respond to complaint. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Pleadings |
| 10/8/2020 | Andrew Balashov | Correspond with opposing counsel, Mr. Zavaro, about his request for a 45-day extension to file an answer. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Pleadings |
| 10/12/2020 | Christopher Grau | Review Consent Motion for Extension of Time to file answer to complaint. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 10/12/2020 | Andrew Balashov | Reviewing email from Mr. Zavaro regarding the extension to file an answer. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Pleadings |
| 10/12/2020 | Andrew Balashov | Reviewing the motion to enlarge the deadline for defendants to file answer. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Pleadings |
| 10/13/2020 | Andrew Balashov | Review order granting motion for extension of time to file answer. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Pleadings |
| 10/13/2020 | Christopher Grau | Review and file Paperless Order Granting Motion for Extension of Time to respond to complaint. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 10/13/2020 | Suvita Melehy | Review Paperless Order dated October 13, 2020 granting Motion for Extension of Time to respond to complaint and calendar new deadline | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Pleadings |
| 11/2/2020 | Suvita Melehy | Review Defendants' Answer to Complaint, Affirmative Defenses and Counterclaim | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Pleadings |
| 11/3/2020 | Christopher Grau | Review Defendants' Answer to Complaint. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 11/4/2020 | Andrew Balashov | Reviewing the answer filed by Defendants as well as their counter complaint. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Pleadings |
| 11/19/2020 | Andrew Balashov | Telephone conversation with Mr. Lopez regarding the counterclaim. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Pleadings |
| 11/23/2020 | Christopher Grau | Review and file Answer to Counterclaim of Francisco Hernan Tejada Lopez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 11/23/2020 | Suvita Melehy | Reviewing Answer to Counterclaim of Francisco Hernan Tejada Lopez. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Pleadings |
| 11/23/2020 | Andrew Balashov | Drafting the answer to counterclaim. | 0.9 | $350.00 | $315.00 | 0.9 | $0.00 | Pleadings |
| 5/19/2021 | Andrew Balashov | Correspond with Defendants counsel Mr. Lebowitz about position on motion for leave to amend complaint. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Pleadings |
| 5/20/2021 | Andrew Balashov | Reviewing motion for leave to amend the complaint. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Pleadings |
| 6/2/2021 | Andrew Balashov | Drafting opposition to defendants' motion for leave to amend the answer. | 1.8 | $350.00 | $0.00 | 0 | $630.00 | Pleadings |
| 6/16/2021 | Suvita Melehy | Review Order dated 06/16/2021 denying Defendants' Motion for Leave to File Amended Answer. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Pleadings |
| 6/22/2021 | Maria Aguilar | Update calendar with conference call dial information for conference scheduled on 6/25/2021 to discuss Defendants' request to amend their answer. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Pleadings |
| 6/22/2021 | Andrew Balashov | Reviewing notice from the Court about upcoming hearing on Defendants' request to amend their answer. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Pleadings |
| 6/22/2021 | Suvita Melehy | Review Paperless Notice dated June 22, 2021 regarding setting of Case Management Conference on June 25, 20211 Calendar hearing date | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Pleadings |
| 6/25/2021 | Andrew Balashov | Reviewing filing by Defendants request for leave to file a motion to amend their answer. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Pleadings |
| 6/25/2021 | Andrew Balashov | Preparing for hearing today before Judge Chuang on defendants' letter request to file motion for leave to amend their answer. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Pleadings |
| 6/29/2021 | Suvita Melehy | Review Defendant's first amended answer to complaint. | 0.1 | $575.00 | $0.00 | 0 | $57.50 | Pleadings |
| 6/29/2021 | Suvita Melehy | Review Order of Court dated 06/25/2021 regarding deadlines for Defendants to file Amended Answer and for Plaintiffs to file Motion to Strike. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Pleadings |

Zen Nails Studio, LLC
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 6/29/2021 | Suvita Melehy | Review Defendants' First Amended Answer to Complaint, Affirmative Defenses, & Counterclaim. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Pleadings |
| 7/1/2021 | Andrew Balashov | Reviewing amended answer. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Pleadings |
| | | **Total Time Recorded vs. Total Time Billed** | **14.4** | | | **7.5** | | |
| | | **Total Value of No-Charged Time** | | | | | **$1,740.50** | |
| | | **Total Value of Charged Time** | | | **$2,746.00** | | | |
| | | | | | | | | |
| 8/31/2020 | Christopher Grau | Review and file Case Management Order. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 8/31/2020 | Andrew Balashov | Reviewing Judge Chuang's case management order. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 9/15/2020 | Andrew Balashov | Drafting joint representation letter which informs Plaintiffs of certain things regarding representation of both of them in the same case. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Case Development |
| 10/12/2020 | Andrew Balashov | Review notice of appearance of Wayne Wiseman on behalf of Defendants. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Case Development |
| 10/12/2020 | Christopher Grau | Review Notice of Appearance of Mr. Wiseman. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 10/12/2020 | Suvita Melehy | Review Notice of Appearance of Wayne Wiseman, Esquire | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 10/28/2020 | Suvita Melehy | Telephone conversation with opposing counsel about the case. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Case Development |
| 10/30/2020 | Andrew Balashov | Speaking to clients about the defenses raised by Defendants. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Case Development |
| 11/2/2020 | Suvita Melehy | Review Disclosure of Corporate Interest of Defendant Zen Nails Studio LLC | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 11/3/2020 | Christopher Grau | Review Defendants' Local Rule 103.3 Disclosure Statement. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 11/11/2020 | Maria Aguilar | Attempt to contact Francisco Tejada regarding his case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 11/12/2020 | Maria Aguilar | Telephone conversation with Ms. De Paredes regarding our attempts to contact Francisco Lopez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/1/2020 | Suvita Melehy | Review Order of Court dated 12/01/2020 extending deadlines set forth in Initial Scheduling Order. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 12/3/2020 | Suvita Melehy | Review Scheduling Order dated 12/03/2020. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 12/4/2020 | Andrew Balashov | Reviewing order setting initial scheduling conference. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Case Development |
| 12/4/2020 | Christopher Grau | Review and file Scheduling Order. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/4/2020 | Christopher Grau | Review and file Paperless Notice regarding Rule 16 Conference Call. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/4/2020 | Andrew Balashov | Review and respond to email from Aron Zavaro about initial conference. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 12/4/2020 | Suvita Melehy | Review paperless Notice dated 12/04/2020 scheduling Rule 16 Conference. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 12/4/2020 | Christopher Grau | Calendar deadlines in Scheduling Order. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Case Development |
| 12/8/2020 | Maria Aguilar | Attempt to contact Flor De Paredes regarding ESI. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/8/2020 | Maria Aguilar | Correspond with both clients regarding Zoom meeting information. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/8/2020 | Suvita Melehy | Telephone conversation with Aaron Zavaros, Esquire regarding the status of the case. | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Case Development |
| 12/11/2020 | Andrew Balashov | Correspond with Aron Zavaro about whether additional time is needed to finalize the draft joint report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 12/11/2020 | Andrew Balashov | Drafting the initial draft of the joint status report. | 1.0 | $350.00 | $350.00 | 1 | $0.00 | Case Development |
| 12/11/2020 | Suvita Melehy | Meeting with Andrew Balashov regarding revisions to joint status report. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Case Development |
| 12/14/2020 | Andrew Balashov | Meeting with Ms. Melehy regarding revisions to the joint status report. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Case Development |
| 12/14/2020 | Andrew Balashov | Correspond with opposing counsel about the joint status report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 12/14/2020 | Andrew Balashov | Reviewing email from Mr. Zavaro stating he's withdrawing as counsel and can no longer set forth his clients' position in joint report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 12/14/2020 | Andrew Balashov | Making edits to joint status report based on Ms. Melehy's review. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Case Development |
| 12/14/2020 | Suvita Melehy | Prepare for Telephonic Rule 16 Case Management Conference with Judge Chuang. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Case Development |
| 12/14/2020 | Andrew Balashov | Prepare two alternate proposed orders for the joint status report. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Case Development |
| 12/14/2020 | Andrew Balashov | Revising the joint status report again based on the last minute communication from Defendants' counsel that they are withdrawing and can no longer represent their position in their report. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Case Development |
| 12/14/2020 | Andrew Balashov | Substantially revising the joint report based on response of opposing counsel that they now do not agree with providing targeted discovery or waiting to May 2021 for mediation. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Case Development |
| 12/15/2020 | Christopher Grau | Review and file the Initial Report of the Plaintiffs and related attachments. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/15/2020 | Christopher Grau | Print copy of Initial Report of the Plaintiffs along with related Exhibits for Ms. Melehy. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/15/2020 | Suvita Melehy | Attend Telephonic Rule 16 Case Management Conference before Judge Chuang. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Case Development |
| 12/17/2020 | Christopher Grau | Review and file Order staying all deadlines in Scheduling Order until 2/15/202. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Case Development |

Zen Nails Studio, LLC
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 12/17/2020 | Christopher Grau | Review and file Order Referring Case to Magistrate Judge Charles B. Day for Mediation. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/17/2020 | Suvita Melehy | Review Order of Court dated 12/20/2020. | 0.1 | $575.00 | $0.00 | 0 | $57.50 | Case Development |
| 12/17/2020 | Suvita Melehy | Review Order of Court dated 12/20/2020 regarding Case Management Conference and setting deadlines. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 12/18/2020 | Andrew Balashov | Reviewing order staying case pending settlement discussions. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 12/28/2020 | Christopher Grau | Review and file Opposing Counsel's Motion to Withdraw as Attorney. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/28/2020 | Andrew Balashov | Reviewing motion to withdraw filed by Defendants' counsel. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 1/4/2021 | Andrew Balashov | Review letter to all Defendants from Court regarding withdrawal of defense counsel. | 0.1 | $350.00 | $35.00 | 0 | $35.00 | Case Development |
| 1/4/2021 | Suvita Melehy | Review letter dated January 4, 2021 from Clerk of Court to Zen Nails Studio regarding Local Rule 101.2 | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 1/4/2021 | Suvita Melehy | Review letter dated January 4, 2021 from Clerk of Court to Defendants Phonz Nguyen and Linh Nyuyen regarding Local Rule 101.2 | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 1/4/2021 | Suvita Melehy | Review Paperless order dated December 30, 2020 granting Linda Thatcher and Wayne Bennett Wiseman's Motion to Withdraw as Attorneys for Defendants | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 1/25/2021 | Andrew Balashov | Speaking to Plaintiff Francisco about status of the case. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 2/11/2021 | Andrew Balashov | Prepare status report and draft scheduling order. | 1.0 | $350.00 | $350.00 | 1 | $0.00 | Case Development |
| 2/15/2021 | Andrew Balashov | Revising and filing the status report | 0.4 | $350.00 | $0.00 | 0 | $140.00 | Case Development |
| 2/19/2021 | Andrew Balashov | Reviewing notice of appearance of Neil R. Leibowitz. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 2/25/2021 | Andrew Balashov | Telephone conversation with Neil Leibowitz regarding the deadlines in the case and explaining why we need the time set forth in the scheduling order. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Case Development |
| 3/9/2021 | Andrew Balashov | Correspond with Neil Leibowitz about the proposed schedule in the case. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Case Development |
| 3/12/2021 | Suvita Melehy | Reviewing Defendants' Status Report | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 3/15/2021 | Andrew Balashov | Reviewing Status Report filed by Defendants. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Case Development |
| 3/16/2021 | Maria Aguilar | Block off calendar with tentative deposition dates. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Case Development |
| 4/22/2021 | Andrew Balashov | Reviewing Judge Chuang's amended scheduling order. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Case Development |
| 4/22/2021 | Suvita Melehy | Review amended scheduling order by Judge Chuang. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 5/24/2021 | Andrew Balashov | Attempt to contact Flor De Paredes regarding scheduled telephone appointment. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 5/24/2021 | Maria Aguilar | Attempt to contact Francisco Lopez regarding scheduled telephone appointment. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 5/27/2021 | Eric Valdez | Telephone call Francisco Lopez, and email Flor De Paredes with regards about scheduling a time to speak with Andrew Balashov. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Case Development |
| 6/1/2021 | Andrew Balashov | Speaking with Francisco Tejada regarding the discovery in the case. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Case Development |
| 6/6/2021 | Maria Aguilar | Attempt to contact Francisco Lopez | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 6/6/2021 | Maria Aguilar | Attempt to contact Flor De Paredes | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 6/16/2021 | Maria Aguilar | Reviewing Order by the Court and updating the calendar to reflect upcoming deadlines. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 10/27/2021 | Maria Aguilar | Left voicemail for Flor De Paredes | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 11/12/2021 | Emily Wilson | Corresponding with Annie Huynh to schedule a time to speak with Mrs. Melehy and witness Linda Huynh regarding the case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 11/17/2021 | Maria Aguilar | Left voicemail for Flor De Paredes, Emily Wilson wants to speak with client regarding her case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 11/17/2021 | Maria Aguilar | Left voicemail for Francisco Lopez, Emily Wilson wants to speak with client regarding her case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 11/18/2021 | Maria Aguilar | Left voicemail for Flor de Paredes because Emily Wilson wants to speak with client regarding her case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 12/9/2021 | Suvita Melehy | Review notice from court Magistrate Judge Charles B. Day no longer assigned to the case. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 3/25/2022 | Suvita Melehy | Telephone call with Flor De Paredes and Francisco Lopez to discuss their concerns about the case. | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Case Development |
| 4/8/2022 | Suvita Melehy | Reviewing order that parties must file a joint status report within 7 days; calendar deadline. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 4/14/2022 | Andrew Balashov | Prepare joint status report draft. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Case Development |
| 4/15/2022 | Andrew Balashov | Review, revise and file joint report based on Mr. Leibowitz's edits. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Case Development |
| 1/10/2023 | Mirian Martinez | Telephone call with client--Flor Arriaza De Paredes to reschedule her in- office appointment with Mrs. Melehy in order to prepare for trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |

Bonventre v. Rudio, LLC
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/11/2023 | Maria Aguilar | Drafting letter for Francisco Lopez's employer to be excused from work for trial preparation and to attend trial. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Case Development |
| 1/13/2023 | Maria Aguilar | Preparing and filing Omar Melehy's entry of appearance. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Case Development |
| 1/13/2023 | Maria Aguilar | Telephone call from Sophie Lui, Vietnamese Interpreter about appointment time. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 1/31/2023 | Emily Wilson | Preparing cover letters to Marta Goldstein and Shelley Blumberg enclosing their checks for payment of interpreting during trial | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 2/13/2023 | Maria Aguilar | Telephone call from Francisco Lopez asking for update on his case and other concerns. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Case Development |
| 2/24/2023 | Suvita Melehy | Review Judgment | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Case Development |
| 2/24/2023 | Suvita Melehy | Review Judge's Findings of Fact and Conclusion of Law | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Case Development |
| 2/27/2023 | Suvita Melehy | Correspondence with both Plaintiffs regarding Court's Findings of Fact and Conclusion of Law and Judgment | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Case Development |
| 3/2/2023 | Suvita Melehy | Telephone conversation with both Plaintiffs regarding Court's Findings of Fact and Conclusion of Law and Judgment | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Case Development |
| 3/2/2023 | Maria Aguilar | Translate during Telephone conversation with both Plaintiffs regarding Court's Findings of Fact and Conclusion of Law and Judgment | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Case Development |
| 3/7/2023 | Suvita Melehy | Telephone conversation with Mr. Lopez and Ms. De Paredes regarding Defendants' and Plaintiff's appeal rights | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Case Development |
| | | **Total Time Recorded vs. Total Time Billed** | **18.6** | | | **13.2** | | |
| | | **Total Value of No-Charged Time** | | | | | **$1,198.50** | |
| | | **Total Value of Charged Time** | | | **$5,845.50** | | | |
| | | | | | | | | |
| 7/29/2020 | Maria Aguilar | Translate during Initial meeting with Ms. De Paredes,  a new referral, regarding her possible wage claim and discuss the facts of her claim, her employment and how she was compensated. | 1.4 | $180.00 | $252.00 | 1.4 | $0.00 | Interpreting |
| 8/6/2020 | Maria Aguilar | Translating meeting between the Plaintiffs and Andrew Balashov. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Interpreting |
| 8/21/2020 | Maria Aguilar | Interpreting telephone conversation between Andrew and Dayana Urbina, a witness in the case. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 10/30/2020 | Maria Aguilar | Interpreting telephone conversation between Ms. De Paredes, Mr. Tejada and Andrew regarding an update on their case. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 11/19/2020 | Maria Aguilar | Interpreting telephone conversation between Francisco Lopez and Andrew Balashov regarding counter claim presented by defendant. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Interpreting |
| 1/25/2021 | Maria Aguilar | Interpreting telephone conversation between Francisco Lopez and Mr. Balashov regarding status update on his case. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 5/5/2021 | Maria Aguilar | Interpreting call between client Flor de Paredes and Andrew Balasov mediation. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 5/5/2021 | Eric Valdez | Interpreting call to Flor De Parades about the updates regarding the mediation. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 6/9/2021 | Maria Aguilar | Interpreting telephone conference between Ms. De Paredes, Mr. Lopez and Andrew Balashov regarding Defendants' settlement offer. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 6/11/2021 | Maria Aguilar | Translating Francisco Tejada Lopez discovery responses into Spanish. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 6/11/2021 | Maria Aguilar | Translating Flor De Paredes discovery responses into Spanish. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Interpreting |
| 6/29/2021 | Maria Aguilar | Interpreting telephone conversation between Francisco Lopez, Flor De Paredes, and Andrew Balashov. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 7/9/2021 | Maria Aguilar | Interpret for Flor De Paredes and Francisco Lopez during the deposition of Linh Nguyen. | 7.0 | $180.00 | $1,260.00 | 7 | $0.00 | Interpreting |
| 8/17/2021 | Maria Aguilar | Interpreting during in office meeting between Ms. De Paredes, Mr. Lopez and Mrs. Melehy to prepare for mediation. | 3.5 | $180.00 | $630.00 | 3.5 | $0.00 | Interpreting |
| 8/18/2021 | Maria Aguilar | Interpreting during in office meeting between Ms. De Paredes, Mr. Lopez and Mrs. Melehy to discuss third party witnesses. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 8/18/2021 | Maria Aguilar | Interpreting for Plaintiffs during the mediation. | 7.5 | $180.00 | $1,350.00 | 7.5 | $0.00 | Interpreting |
| 9/14/2021 | Maria Aguilar | Interpreting during telephone conversation between Flor De Paredes, Francisco Lopez and Emily Wilson regarding witnesses. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 10/20/2021 | Maria Aguilar | Interpreting during telephone call between Mrs. Melehy and witness, Edy Reyes. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Interpreting |
| 10/20/2021 | Maria Aguilar | Interpreting during telephone call between Mrs. Melehy and witness, Ersilia | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 10/27/2021 | Maria Aguilar | Interpreting during Zoom call between Mrs. Melehy, Ms. De Paredes and Mr. Lopez. | 3.3 | $180.00 | $594.00 | 3.3 | $0.00 | Interpreting |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/28/2021 | Maria Aguilar | Interpreting during Zoom call between Mrs. Melehy, and both Plaintiffs in preparation for Phonz Nguyen's deposition. | 1.9 | $180.00 | $342.00 | 1.9 | $0.00 | Interpreting |
| 10/29/2021 | Maria Aguilar | Interpreting for Francisco Lopez during the deposition of Phonz Nguyen. | 6.5 | $180.00 | $1,170.00 | 6.5 | $0.00 | Interpreting |
| 10/29/2021 | Maria Aguilar | Translating during meeting between Francisco Lopez and Mrs. Melehy regarding Phonz Nguyen's deposition. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Interpreting |
| 10/29/2021 | Maria Aguilar | Interpreting during meeting between Francisco Lopez and Mrs. Melehy regarding the first half of Phonz Nguyen's deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 11/5/2021 | Maria Aguilar | Interpret during in office meeting between Plaintiffs and Mrs. Melehy in preparation for their deposition. | 4.5 | $180.00 | $810.00 | 4.5 | $0.00 | Interpreting |
| 11/6/2021 | Maria Aguilar | Interpret during second in office meeting between Plaintiffs and Mrs. Melehy to prepare for deposition. | 4.0 | $180.00 | $720.00 | 4 | $0.00 | Interpreting |
| 11/9/2021 | Maria Aguilar | Interpreting during meeting between Mrs. Melehy, Ms. De Paredes, and Mr. Lopez in preparation for Flor De Paredes deposition. | 4.0 | $180.00 | $720.00 | 4 | $0.00 | Interpreting |
| 11/10/2021 | Maria Aguilar | Interpreting during in office meeting with Mrs. Melehy, Mr. Lopez and Ms. De Paredes ahead of Mr. Lopez's deposition. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Interpreting |
| 11/10/2021 | Maria Aguilar | Interpreting during meeting between Mr. Lopez, Ms. De Paredes and Mrs. Melehy regarding Francisco's deposition. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Interpreting |
| 11/11/2021 | Maria Aguilar | Interpreting telephone call between Emily Wilson and Ms. De Paredes regarding her cell phone providers | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 11/12/2021 | Emily Wilson | Translating the text messages between Flor De Paredes and witness Albertina Vasquez. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Interpreting |
| 11/15/2021 | Emily Wilson | Translating Defendants second request for documents to the Plaintiffs. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Interpreting |
| 11/16/2021 | Maria Aguilar | Interpreting during telephone call between Flor De Paredes, Francisco Lopez and Emily Wilson regarding discovery requests. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Interpreting |
| 11/18/2021 | Maria Aguilar | Interpreting during telephone call between Emily Wilson, Flor De Paredes and Francisco Lopez regarding potential witnesses. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 11/19/2021 | Maria Aguilar | Interpreting during telephone call between Flor De Paredes, Francisco Lopez and Emily Wilson regarding potiential witness, Irma. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 11/19/2021 | Maria Aguilar | Interpreting during telephone call between Flor De Paredes, Francisco Lopez and Emily Wilson regarding potiential witness, Linda. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 11/29/2021 | Maria Aguilar | Interpreting telephone call between Emily Wilson, Flor De Paredes, and Francisco Lopez regarding witnesses in the case. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Interpreting |
| 12/7/2021 | Maria Aguilar | Interpreting telephone call between Flor De Paredes, Francisco Lopez and Mrs. Melehy regarding their concerns about Eva Nguyen. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Interpreting |
| 12/10/2021 | Maria Aguilar | Interpreting during telephone call between Ms. Melehy, Ms. De Paredes and Mr. Lopez regarding their concerns about producing documents. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Interpreting |
| 12/10/2021 | Maria Aguilar | Interpreting during telephone call between Mrs. Melehy and Flor De Paredes regarding her concerns about producing documents. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 12/10/2021 | Maria Aguilar | Interpreting for Ms. De Paredes during the deposition of Shania McDonald. | 3.4 | $180.00 | $612.00 | 3.4 | $0.00 | Interpreting |
| 12/17/2021 | Maria Aguilar | Interpreting during telephone call between Mr. Lopez and Emily Wilson regarding phone records from T-mobile. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 12/17/2021 | Maria Aguilar | Interpreting during telephone call between Ms. De Paredes and Emily Wilson regarding phone records from T-mobile. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 1/3/2022 | Maria Aguilar | Interpreting during telephone call between Mrs. Melehy, Ms. De Paredes and Mr. Lopez regarding concerns they have about their deposition transcript. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Interpreting |
| 1/10/2022 | Emily Wilson | Translating Request for Admissions to Spanish for Plaintiffs to review. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 1/20/2022 | Mirian Martinez | Interpret during telephone conversation with Mr. Balashov and the Plaintiffs. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Interpreting |
| 1/24/2022 | Maria Aguilar | Interpreting during telephone call between Andrew Balashov, Flor De Paredes and Francisco Lopez regarding their admissions | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Interpreting |
| 1/24/2022 | Emily Wilson | Finalizing and translating Plaintiff Flor De Paredes' Response to admissions. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Interpreting |
| 1/24/2022 | Emily Wilson | Finalizing and translating Plaintiff Francisco Lopez' response to admissions. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Interpreting |
| 1/24/2022 | Maria Aguilar | Translating Flor de Paredes and Francisco Lopez admissions responses to Spanish. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 1/24/2022 | Mirian Martinez | Interpret during telephone conversation with Emily Wilson and Plaintiffs. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 1/24/2022 | Mirian Martinez | Review spanish translations of plaintiff's response to admission requests. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Interpreting |
| 3/1/2022 | Maria Aguilar | Intepreting during Zoom meeting between Mrs. Melehy, Ms. De Paredes and Mr. Lopez | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 3/14/2022 | Maria Aguilar | Translating during Zoom meeting with both Plaintiffs in order to prepare for Mediation. | 1.7 | $180.00 | $306.00 | 1.7 | $0.00 | Interpreting |
| 3/14/2022 | Maria Aguilar | Translated Defendant's settlement offer letter and mediation statement to Spanish and sent it to both Plaintiffs. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 3/15/2022 | Maria Aguilar | Interpreting during telephone call between witness Marcela Rodriguez and Mrs. Melehy. | 1.7 | $180.00 | $306.00 | 1.7 | $0.00 | Interpreting |
| 3/16/2022 | Maria Aguilar | Translating for both Plaintiffs during Mediation before Judge Day | 4.9 | $180.00 | $882.00 | 4.9 | $0.00 | Interpreting |
| 3/25/2022 | Maria Aguilar | Interpreting during telephone call between Mrs. Melehy, Ms. De Paredes, and Mr. Lopez regarding their concerns about the case. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Interpreting |
| 4/22/2022 | Emily Wilson | Revising and translating the letter to Plaintiffs confirming their trial dates. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 6/20/2022 | Maria Aguilar | Interpreting during telephone call between Emily Wilson, Flor De Paredes and Francisco Lopez. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 12/16/2022 | Maria Aguilar | Interpreting for Francisco Lopez and Flor de Paredes regarding trial preparation dates. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 12/30/2022 | Maria Aguilar | Interpreting for Marcela Rodriguez during call with Emily Wilson regarding subpoena to testify in trial. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 1/4/2023 | Maria Aguilar | Interpreting for Flor de Paredes during call with Emily Wilson regarding witness Marcela Rodriguez. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 1/4/2023 | Maria Aguilar | Interpreting for Flor de Paredes and Francisco Lopez during call with Suvita Melehy regarding her concerns about witness Marcela Rodriguez. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Interpreting |
| 1/4/2023 | Maria Aguilar | Interpreting for Flor De Paredes during call with Suvita Melehy regarding scheduling witness Marcela Rodriguez to get her subpoena served. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 1/6/2023 | Maria Aguilar | Interpreting for Marcela Rodriguez during call with Suvita Melehy regarding her trial subpoena. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Interpreting |
| 1/9/2023 | Maria Aguilar | Interpreting for Francisco Lopez during telephone call with Suvita Melehy regarding pretrial hearing to be held on 01/13/2023. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 1/9/2023 | Maria Aguilar | Interpreting for Flor De Paredes during call with Suvita Melehy regarding pretrial hearing and trial preparation. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Interpreting |
| 1/10/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during trial prep meeting with Suvita Melehy and Omar Melehy. | 2.5 | $180.00 | $450.00 | 2.5 | $0.00 | Interpreting |
| 1/10/2023 | Maria Aguilar | Translating Flor De Paredes and Francisco Lopez deposition transcript to Spanish. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 1/11/2023 | Maria Aguilar | Translate Flor De Paredes and Francisco Lopez amended response to first interrogatories. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 1/11/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during trial preparation meeting with Suvita Melehy and Omar Melehy. | 3.0 | $180.00 | $540.00 | 3 | $0.00 | Interpreting |
| 1/12/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during trial preparation meeting with Suvita Melehy and Omar Melehy. | 5.5 | $180.00 | $990.00 | 5.5 | $0.00 | Interpreting |
| 1/13/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during call with Suvita Melehy regarding courtroom procedures. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 1/13/2023 | Maria Aguilar | Interpreting for Flor de Paredes and Francisco Lopez during call with Suvita Melehy regarding questions they have about the Pretrial hearing. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 1/14/2023 | Maria Aguilar | Translating Shania McDonald's deposition transcript to Spanish for clients to review in preparation for trial. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 1/14/2023 | Maria Aguilar | Interpreting for Flor de Paredes and Francisco Lopez during trial preparation meeting with Suvita Melehy. | 8.0 | $180.00 | $1,440.00 | 8 | $0.00 | Interpreting |
| 1/16/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez to discuss Francisco's concerns about settlement. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 1/16/2023 | Maria Aguilar | Interpreting for Flor De Paredes during call with Suvita Melehy regarding Defendant's settlement offer. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 1/16/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during telephone call with Suvita Melehy regarding the client's phone records. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |
| 1/17/2023 | Maria Aguilar | Translating settlement term sheet to Spanish. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Interpreting |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/17/2023 | Maria Aguilar | Translating confessed judgment to Spanish. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Interpreting |
| 1/17/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during call with Suvita Melehy regarding former coworker Julie and their settlement counteroffer to Defendant. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Interpreting |
| 1/19/2023 | Maria Aguilar | Interpreting for Francisco Lopez during call with Suvita Melehy regarding his transportation issue. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Interpreting |
| 1/19/2023 | Suvita Melehy | Meeting with Flor De Paredes and Francisco Lopez in preparation for trial. | 6.0 | $180.00 | $1,080.00 | 6 | $0.00 | Interpreting |
| 1/19/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during trial prep meeting with Suvita Melehy. | 6.0 | $180.00 | $1,080.00 | 6 | $0.00 | Interpreting |
| 1/20/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during trial prep meeting with Suvita Melehy. | 8.0 | $180.00 | $1,440.00 | 8 | $0.00 | Interpreting |
| 1/22/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during trial preparation Zoom meeting with Suvita Melehy. (Francisco's testimony) | 2.5 | $180.00 | $450.00 | 2.5 | $0.00 | Interpreting |
| 1/23/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during in office meeting with Suvita Melehy. | 3.5 | $180.00 | $630.00 | 3.5 | $0.00 | Interpreting |
| 1/23/2023 | Maria Aguilar | Meeting with Flor De Paredes and Francisco Lopez in preparation for trial. | 3.5 | $180.00 | $630.00 | 3.5 | $0.00 | Interpreting |
| 1/24/2023 | Maria Aguilar | Interpreting for Flor De Paredes during call with Suvita Melehy. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Interpreting |
| 1/25/2023 | Maria Aguilar | Interpreting for Flor De Paredes during call with Suvita Melehy regarding her work hours and witness testimony. | 2.2 | $180.00 | $396.00 | 2.2 | $0.00 | Interpreting |
| 1/25/2023 | Maria Aguilar | Interpreting for Flor De Paredes and Francisco Lopez during trial meeting with Suvita Melehy. | 3.4 | $180.00 | $612.00 | 3.4 | $0.00 | Interpreting |
| 1/26/2023 | Mirian Martinez | Interpret during telephone conversation with Mrs. Melehy and client--Francisco Tejado Lopez | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Interpreting |
| 3/27/2023 | Suvita Melehy | Telephone conversation with Mr. Lopez regarding Defendants and whether they will appeal the Court's ruling and judgment | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Interpreting |
| | | **Total Time Recorded vs. Total Time Billed** | **135.3** | | | **134.8** | | |
| | | **Total Value of No-Charged Time** | | | | | **$90.00** | |
| | | **Total Value of Charged Time** | | | **$24,422.50** | | | |
| | | | | | | | | |
| 8/6/2020 | Maria Aguilar | Telephone conversation with Ms. De Paredes regarding today's scheduled phone backup. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 4/30/2020 | Suvita Melehy | Meeting with Andrew Balashov to discuss discovery generally along with depositions. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 8/6/2020 | Andrew Balashov | Meeting with clients to collect and review potential sources of ESI | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 8/6/2020 | Christopher Grau | Backup phones of Ms. De Paredas and Mr. Lopez. | 2.0 | $180.00 | $360.00 | 2 | $0.00 | Discovery |
| 10/1/2020 | Suvita Melehy | Review documents produced by Defendants on 09/30/2020 | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Discovery |
| 10/13/2020 | Christopher Grau | Prepare Plaintiff's First Request for Production of Documents to Defendant Linh Nguyen a/k/a Nen Giu Khach Hai Long. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/13/2020 | Christopher Grau | Prepare Plaintiff's First Request for Production of Documents to Defendant Zen Nails Studio, LLC. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/13/2020 | Andrew Balashov | Reviewing and editing RPD's to Phonz Nguyen drafted by Mr. Grau. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/13/2020 | Christopher Grau | Prepare Plaintiff's First Request for Production of Documents to Defendant Phonz Nguyen a/k/a Dung Nen Chay Khach. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 11/3/2020 | Christopher Grau | Begin to prepare Plaintiffs' First Set of Interrogatories to Defendant Ling Nguyen a/k/a Nen Giu Khach Hai long. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 11/6/2020 | Christopher Grau | Prepare Plaintiff Flor I. Arriaza De Paredes' First Set of Interrogatories to Defendant Linh Nguyen a/k/a Nen Giu Khach Hai Long. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/6/2020 | Christopher Grau | Prepare Plaintiff Flor I. Arriaza De Paredes' First Set of Interrogatories to Defendant Phonz Nguyen a/k/a Dung Nen Chay Khach. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/6/2020 | Christopher Grau | Prepare Plaintiff Flor I. Arriaza De Paredes' First Set of Interrogatories to Defendant Zen Nails Studio, LLC. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 12/4/2020 | Andrew Balashov | Correspond with opposing counsel about discovery conference. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 12/8/2020 | Maria Aguilar | Telephone conversation with Francisco Lopez regarding ESI. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 12/8/2020 | Maria Aguilar | Translating Zoom Meeting with clients, Mr. Balashov and Suvita Melehy regarding damages calculations, discovery plan, potential witnesses, sources of ESI and other discoverable information in preparation for Rule 16 Meet and Confer with opposing party | 2.8 | $180.00 | $504.00 | 2.8 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 12/8/2020 | Suvita Melehy | Zoom Meeting with clients, Mr. Balashov and Ms. Aguilar regarding damages calculations, discovery plan, potential witnesses, sources of ESI and other discoverable information in preparation for Rule 16 Meet and Confer with opposing party | 2.8 | $575.00 | $1,610.00 | 2.8 | $0.00 | Discovery |
| 3/15/2021 | Suvita Melehy | Email correspondence with Neil Leibowitz, Esquire regarding deposition planning, stipulations and identification of third party fact witnesses | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 3/15/2021 | Suvita Melehy | Review case file for discovery planning purposes. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 4/30/2021 | Andrew Balashov | Speaking to Ms. Melehy about discovery and depositions. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Discovery |
| 5/4/2021 | Andrew Balashov | Correspond with Neil Lebowitz about depositions. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 5/4/2021 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire regarding scheduling depositions of Defendants and third party witnesses. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 5/5/2021 | Andrew Balashov | Reviewing and revising deposition notices to parties. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 5/5/2021 | Andrew Balashov | Meeting with legal assistant Eric to give him instruction for preparing deposition notices to parties. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 5/5/2021 | Andrew Balashov | Begin preparing subpoena to BB&T and Truist Bank. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 5/5/2021 | Eric Valdez | Preparing the deposition notice for Phonz Nguyen. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 5/5/2021 | Eric Valdez | Draft the document request for plaintiff Flor De Paredes for Defendant Phonz Nguyen | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 5/5/2021 | Eric Valdez | Draft interrogatories to Phonz Nguyen. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 5/5/2021 | Suvita Melehy | Begin drafting Plaintiff Flor De Paredes' First Set of Interrogatories to Defendant Phonz Nguyen | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 5/5/2021 | Suvita Melehy | Begin drafting Plaintiff Flor De Paredes' First Set of Interrogatories to Defendant Zen Nails Studio LLC | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 5/5/2021 | Andrew Balashov | Drafting first notice for third party deposition and meeting with Eric to give him further instructions on drafting the additional notices. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 5/5/2021 | Eric Valdez | Preparing the deposition notice of Defendant Linh Nguyen. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 5/5/2021 | Suvita Melehy | Begin drafting Plaintiff Flor De Parades's First Requests for Production of Documents to Defendant Phonz Nguyen | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 5/5/2021 | Suvita Melehy | Begin drafting Plaintiff Flor De Parades's First Requests for Production of Documents to Defendant Zen Nails Studio LLC | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 5/5/2021 | Andrew Balashov | Prepare subpoena and Rule 45 notice to TD Bank. | 1.4 | $350.00 | $490.00 | 1.4 | $0.00 | Discovery |
| 5/6/2021 | Andrew Balashov | Reviewing the draft document requests to Defendant Phonz Nguyn, specifically the instructions and definitions section. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 5/6/2021 | Eric Valdez | Drafting the Interrogatories for Phonz Nguyen | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 5/6/2021 | Eric Valdez | Finalize Draft Documents for Plaintiff Flor De Paredes for Phonz. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 5/6/2021 | Andrew Balashov | Reviewing, editing and making corrections to drafts of the three sets of interrogatories. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Discovery |
| 5/6/2021 | Andrew Balashov | Finalize and serve the interrogatories on Zen Nails, and Mr. and Ms. Nguyen. | 0.9 | $350.00 | $315.00 | 0.9 | $0.00 | Discovery |
| 5/6/2021 | Andrew Balashov | Finalize and the document requests on Mr. and Ms. Nguyen and Zen Nails. | 1.2 | $350.00 | $420.00 | 1.2 | $0.00 | Discovery |
| 5/7/2021 | Andrew Balashov | Reviewing and editing the deposition notices to presently unidentified witnesses. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 5/7/2021 | Andrew Balashov | Finalize and serve third party Rule 45 subpeona/deposition noitces. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 5/7/2021 | Andrew Balashov | Finalize and serve the subpoena to BB&T. | 1.8 | $350.00 | $630.00 | 1.8 | $0.00 | Discovery |
| 5/7/2021 | Andrew Balashov | Finalize and serve subpoena to TD Bank. | 1.8 | $350.00 | $630.00 | 1.8 | $0.00 | Discovery |
| 5/11/2021 | Andrew Balashov | Correspond with Neil Lebowitz about discovery and extending our time to respond given how late we received his discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 5/11/2021 | Andrew Balashov | Review and respond to email from Neil about discovery due dates. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 5/11/2021 | Andrew Balashov | Reviewing second email from opposing counsel about discovery deadline. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 5/11/2021 | Maria Aguilar | Telephone conversation with Flor De Paredes and Francisco Lopez regarding upcoming depositions. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 5/12/2021 | Andrew Balashov | Reviewing email from Neil Leibowitz regarding discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 5/13/2021 | Andrew Balashov | Correspond with Neil Leibowitz regarding discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 5/17/2021 | Eric Valdez | Review of Document Request and Interrogatories Documents for any errors | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 5/17/2021 | Eric Valdez | Drafting Answers to Defendants' Interrogatories to Francisco Lopez | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 5/17/2021 | Eric Valdez | Drafting Document Request Responses for Francisco Lopez | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 5/17/2021 | Eric Valdez | Drafting Interrogatory Responses for Flor De Paredes | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 5/17/2021 | Eric Valdez | Drafting Document Request Responses for Flor De Paredes | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 5/26/2021 | Andrew Balashov | Correspond with BB&T Bank about subpoenas. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 5/27/2021 | Andrew Balashov | Begin drafting interrogatory answers for Flor De Parades. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery |
| 5/28/2021 | Andrew Balashov | Draftng Francisco Tejada Lopez's answers to interrogatories. | 1.5 | $350.00 | $525.00 | 1.5 | $0.00 | Discovery |
| 5/28/2021 | Andrew Balashov | Drafting Flor's De Paredes' responses to the interrogatories propounded by Defendants. | 1.8 | $350.00 | $630.00 | 1.8 | $0.00 | Discovery |
| 6/3/2021 | Suvita Melehy | Review and revise Plaintiff Herman Lopez Answers to Interrogatories | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 6/3/2021 | Andrew Balashov | Reviewing and finalizing Francisco Lopez's interrogatory answers. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Discovery |
| 6/3/2021 | Andrew Balashov | Reviewing and finalizing Flor De Paredes' interrogatory answers. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 6/3/2021 | Andrew Balashov | Reviewing text messages and other documents that will be produced in response to the Defendants' first request for documents. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery |
| 6/4/2021 | Maria Aguilar | Telephone conversation with Flor De Paredes and Francisco Lopez regarding interrogatory answers. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/7/2021 | Suvita Melehy | Review email form Neil Lebowtiz, Esquire agreeing to provide Plaintiffs' additional time to responed to discovery and requesting additional time for the Defendants to respond to discovery as well | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 6/10/2021 | Eric Valdez | Telephone call with Rhonda Lehman about the sharefile which is part of discovery. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 6/10/2021 | Eric Valdez | Correspond by email with Ms. Lehman about sending the documents over by mail. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 6/10/2021 | Eric Valdez | Telephone call with Flor De Paredes regarding questions about her discovery responses. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 6/10/2021 | Eric Valdez | Review and finalize Plaintiffs' responses to Defendants' Request for Production of Documents, Interrogatories, and Admissions. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Discovery |
| 6/11/2021 | Maria Aguilar | Correspond with Flor De Paredes regarding her discovery responses | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/11/2021 | Maria Aguilar | Correspond with Francisco Lopez regarding his discovery responses | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/11/2021 | Andrew Balashov | Reviewing documents to be produced in discovery. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 6/11/2021 | Andrew Balashov | Preparing each of the client's document responses. | 1.6 | $350.00 | $560.00 | 1.6 | $0.00 | Discovery |
| 6/15/2021 | Eric Valdez | Review and organize Truist Bank files in De Paredes case file. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 6/16/2021 | Andrew Balashov | Reviewing email from Neil Lebowtz about discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/16/2021 | Eric Valdez | Review Plaintiff De Paredes' subpoena to TD Bank. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/17/2021 | Andrew Balashov | Correspond with Neil about discovery deadline and the need to enlarge it. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/21/2021 | Andrew Balashov | Reviewing and responding to email from Neil Lebowitz about the discovery responses of the Defendants. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/22/2021 | Andrew Balashov | Telephone conversation with Maureen from TD Bank legal order processing for subpoena. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 6/23/2021 | Andrew Balashov | Reviewing emails from Neil Lebowitz regarding discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/23/2021 | Andrew Balashov | Reviewing email from Neil about status of Defendant's document production and calendar date to file motion to compel. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 6/24/2021 | Andrew Balashov | Correspond with Neil Lebowitz about depositions. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/25/2021 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire requesting additional time to respond to Interrogatories and requests for production of documents and agreeing to reschedule the depositions due to the delay in providing Defendants' discovery responses | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 6/28/2021 | Eric Valdez | Telephone call with Marguerite Keller regarding obtaining a Vientamese Interpreter for deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 6/28/2021 | Eric Valdez | Prepare Amended Notice of Deposition for Phonz Ngyuen | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/28/2021 | Eric Valdez | Prepare Amended Notice of Deposition for Linh Ngyuen | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/29/2021 | Andrew Balashov | Speaking to clients about postponed depositions of Mr. and Mrs. Nguyen. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/29/2021 | Andrew Balashov | Correspond with Neil Lebowitz about defendants' overdue discovery responses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/29/2021 | Suvita Melehy | Begin to review, organize, annotate and sort BB&T bank production of records pursuant to records subpoena -- review of 346 pages | 3.8 | $575.00 | $2,185.00 | 3.8 | $0.00 | Discovery |
| 7/1/2021 | Suvita Melehy | Prepare for deposition of Linh Nguyen by review case file and documents produced by Plaintiffs | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Discovery |
| 7/2/2021 | Suvita Melehy | Review documents produce by Defendants in response to Plaintiffs' request for production of documents | 1.6 | $575.00 | $920.00 | 1.6 | $0.00 | Discovery |
| 7/6/2021 | Maria Aguilar | Left voicemail for Vietnamese interpreter, Quang Liu | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/6/2021 | Maria Aguilar | Left voicemail for Vietnamese interpreter, Phuong Nguyen | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/6/2021 | Maria Aguilar | Left voicemail for Vietnamese interpreter, Henry Doan | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |

Zen Nail Studio, LLC
Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 7/6/2021 | Maria Aguilar | Telephone conversation with Vietnamese interpreter, Thanh Vo about interpreting for deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 7/6/2021 | Maria Aguilar | Left voicemail for Vietnamese interpreter, Hai Chu | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/6/2021 | Maria Aguilar | Emailed Vietnamese interpreter, Vivienne Tran about deposition of defendants. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/6/2021 | Maria Aguilar | Left voicemail for Vietnamese interpreter, Quynh-Nhu Vo | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/6/2021 | Maria Aguilar | Telephone conversation with Vietnamese interpreter, Hai Chu, about interpreting for deposition of Linh Nguyen. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 7/6/2021 | Andrew Balashov | Writing lengthy email to Mr. Lebowitz, opposing counsel, to address four different disputed discovery matters in advance of Defendant Linh Nguyen's deposition. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 7/6/2021 | Suvita Melehy | Continue to review, organize, annotate and sort BB&T bank production of records pursuant to records subpoena -- review of 428 pages | 4.9 | $575.00 | $2,817.50 | 4.9 | $0.00 | Discovery |
| 7/7/2021 | Maria Aguilar | Printing several documents produced by Defendants and third parties in preparation for the Deposition of Ms. Nguyen. | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Discovery |
| 7/7/2021 | Maria Aguilar | Continuing to print documents ahead of deposition. | 2.0 | $180.00 | $0.00 | 0 | $360.00 | Discovery |
| 7/7/2021 | Andrew Balashov | Drafting lengthy email to Mr. Lebowitz, opposing counsel, about issues related to the deposition of Mrs. Nguyen. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 7/7/2021 | Suvita Melehy | Review email from Neil Lebowitz, Esquire regarding the deposition of Ms. Nguyen | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 7/7/2021 | Suvita Melehy | Review and annotate Defendant's Zen Nail Studio LLC's Answers to Interrogatories in advance of the deposition of the Defendants | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Discovery |
| 7/7/2021 | Suvita Melehy | Review and annotate Defendant Linh and Phonz Nguyen's Answers to Interrogatories in advance of the deposition of the Defendants | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Discovery |
| 7/7/2021 | Suvita Melehy | Prepare for deposition of Linh Nguyen | 1.8 | $575.00 | $1,035.00 | 1.8 | $0.00 | Discovery |
| 7/7/2021 | Suvita Melehy | Continue to review, organize, annotate and sort BB&T bank production of records pursuant to records subpoena -- review of 604 pages | 5.8 | $575.00 | $3,335.00 | 5.8 | $0.00 | Discovery |
| 7/7/2021 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire, regarding deposition logistics due to COVID restrictions and regarding the Vietnamese interpreter required by Ms.Nguyen. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 7/7/2021 | Suvita Melehy | Review and annotate documents produced by defendants on 7/7/2021 in response to Request for Production of Documents | 2.2 | $575.00 | $1,265.00 | 2.2 | $0.00 | Discovery |
| 7/8/2021 | Maria Aguilar | Left voicemail for Vietnamese interpreter, Mr. Chu regarding interpreting for deposition of Mrs. Nguyen. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/8/2021 | Maria Aguilar | Organizing several documents for the deposition of Mrs. Nguyen. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 7/8/2021 | Maria Aguilar | Assisting Suvita Melehy with preparation for the deposition of Linh Nguyen. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 7/8/2021 | Suvita Melehy | Prepare for deposition of Linh Nguyen including identifying documents to be used as deposition exhibits | 3.2 | $575.00 | $1,840.00 | 3.2 | $0.00 | Discovery |
| 7/8/2021 | Eric Valdez | Review and organize documents from BB&T in preparation for Linh Nguyen's Deposition. | 4.1 | $180.00 | $738.00 | 4.1 | $0.00 | Discovery |
| 7/9/2021 | Maria Aguilar | Email Correspondence to Neil Lebowitz enclosing the exhibits for the Deposition of Linh Nguyen. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 7/9/2021 | Maria Aguilar | Interpreting for Suvita Melehy during meeting with Plaintiffs to prepare for the deposition of Linh Nguyen. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Discovery |
| 7/9/2021 | Suvita Melehy | Zoom meeting with both Plaintiffs to discuss preparation deposition of Linh Nguyen. | 1.5 | $575.00 | $862.50 | 1.5 | $0.00 | Discovery |
| 7/9/2021 | Suvita Melehy | Prepare for deposition of Linh Nguyen | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Discovery |
| 7/9/2021 | Suvita Melehy | Attend Deposition of Linh Nguyen | 7.0 | $575.00 | $4,025.00 | 7 | $0.00 | Discovery |
| 7/12/2021 | Maria Aguilar | Telephone conversation with Marguerite to cancel Deposition scheduled for July 14, 2021 | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/12/2021 | Suvita Melehy | Begin drafting Requests for Admission to Zen Nails Salon LLC | 0.7 | $575.00 | $402.50 | 0.7 | $0.00 | Discovery |
| 7/12/2021 | Eric Valdez | Continue to review and organize documents produced by BB&T. | 4.4 | $180.00 | $792.00 | 4.4 | $0.00 | Discovery |
| 7/13/2021 | Maria Aguilar | Telephone conversation with Francisco Lopez about the depositions. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/13/2021 | Maria Aguilar | Email Correspondence to Marguerite regarding cancellation of Phonz Nguyen deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 7/13/2021 | Andrew Balashov | Speaking to Neil Leibowitz about discovery, depositions and other matters. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 7/13/2021 | Eric Valdez | Continue to review and organize documents from TD Bank. | 2.0 | $180.00 | $360.00 | 2 | $0.00 | Discovery |
| 7/13/2021 | Suvita Melehy | Continue to review, organize, annotate and sort TD bank production of records pursuant to records subpoena -- review of 288 pages. | 2.9 | $575.00 | $1,667.50 | 2.9 | $0.00 | Discovery |
| 7/14/2021 | Eric Valdez | Continue to review and organize documents from TD Bank | 2.4 | $180.00 | $432.00 | 2.4 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 7/15/2021 | Eric Valdez | Continue to review and organize documents from TD Bank | 2.2 | $180.00 | $396.00 | 2.2 | $0.00 | Discovery |
| 7/19/2021 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire joint motion to extend discovery deadlines given the discovery disputes. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 7/20/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz about status of discovery matters, including Phonz deposition and deposition of third party witnesses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 7/30/2021 | Andrew Balashov | Drafting 20 page letter to Defendants regarding deficiencies in Zen's answers to interrogatories and comments requests. | 3.5 | $350.00 | $1,225.00 | 3.5 | $0.00 | Discovery |
| 8/2/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz regarding discovery dispute. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 8/2/2021 | Andrew Balashov | Begin reviewing discovery responses of individual defendnats to identify deficiencies for purposes of drafting deficiency letter. | 1.3 | $350.00 | $455.00 | 1.3 | $0.00 | Discovery |
| 8/5/2021 | Andrew Balashov | Speaking to Ms. Lorber about preparing the subpoena duces tecum for inspection and the documents to Phonz Nguyen. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 8/6/2021 | Andrew Balashov | Review email from Neil Lebowitz about discovery dispute. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 8/6/2021 | Suvita Melehy | Email correspondence with Marguerite of Precise Reporting regarding the need for Linh Nguyen's overdue deposition transcript for the discovery conference Plaintiffs seek with the Court | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 8/18/2021 | Andrew Balashov | Correspond with Precise Reporting about status of transcript. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Discovery |
| 8/19/2021 | Andrew Balashov | Reviewing email from Precise Reporting regarding status of transcript. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery |
| 8/20/2021 | Andrew Balashov | Correspond with Neil Leibowitz about client's depositions and rescheduling dates. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 8/20/2021 | Andrew Balashov | Reviewing second email from Neil Leibowitz about due date to produce additional documents to supplement his client's prior responses of discovery, based on our agreement. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 8/20/2021 | Andrew Balashov | Revising the long email to opposing counsel about discovery issues regarding the number of witnesses in tihs case and need for more deposition time. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 8/24/2021 | Andrew Balashov | Telephone conversation with Neil Leibowitz regarding discovery issues, including scheduling depositions, amending the scheduling order, and the status of documents that Defendants promsied to produce. | 1.1 | $350.00 | $385.00 | 1.1 | $0.00 | Discovery |
| 8/30/2021 | Emily Wilson | Meeting with Suvita Melehy and Andrew Balashov in regards to contacting witnesses for deposition. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 8/30/2021 | Emily Wilson | Reviewing case background and preparing a script for the purpose of contacting witnesses for future deposition. | 2.0 | $180.00 | $0.00 | 0 | $360.00 | Discovery |
| 8/30/2021 | Emily Wilson | Telephone call with Witness Yessly Vasquez to schedule her deposition. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 8/31/2021 | Emily Wilson | Telephone call with witness Yessly Vasquez regarding her meeting with Suvita Melehy on Thursday 9/2/2021. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 8/31/2021 | Emily Wilson | Telephone call with Suvita Melehy and witness YesslyVasquez regarding a possible deposition and collecting information about the defendants. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |
| 8/31/2021 | Andrew Balashov | Meeting with Blake Desmond about tentative deposition dates for various witnesses. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 8/31/2021 | Emily Wilson | Telephone call with witness Anya Gamble  to schedule her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/7/2021 | Suvita Melehy | Telephone call with Emily Wilson and Maria Aguilar in regards to the witness information received from the Defendants. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 9/7/2021 | Emily Wilson | Telephone call with Maria Aguilar and Suvita Melehy in regards to the witness information received from the Defendants. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 9/7/2021 | Maria Aguilar | Telephone call with Emily Wilson and Suvita Melehy in regards to the witness information received from the Defendants. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 9/7/2021 | Emily Wilson | Organizing and reviewing the witness information given by the defendants. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 9/7/2021 | Emily Wilson | Telephone call with Anya Gamble regarding her deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 9/7/2021 | Emily Wilson | Telephone call with Niah Fendwick regarding her deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 9/7/2021 | Emily Wilson | Attempt to call witness Jenny Nguyen regarding her deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/7/2021 | Emily Wilson | Telephone call with witness Mariah Robinson regarding her potential deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 9/7/2021 | Emily Wilson | Telephone call with witness Shania McDonald in regards to her deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 9/7/2021 | Emily Wilson | Attempt to call witness Marcela Martinez regarding her deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/7/2021 | Emily Wilson | Attempt to call witness Giang "Julie" Chau regarding her deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/7/2021 | Emily Wilson | Attempt to call witness Lap "Vincent" Nguyen in regards to his deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/7/2021 | Emily Wilson | Telephone call with Camille Davis regarding her deposition. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 9/8/2021 | Emily Wilson | Attempt to call witness Anya Gamble regarding her deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/8/2021 | Emily Wilson | Attempt to call witness Lap "Vincent " Nguyen regarding his deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 9/10/2021 | Maria Aguilar | Left voicemail for Francisco Tejada Lopez regarding discovery matters. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/10/2021 | Maria Aguilar | Left voicemail for Flor De Paredes regarding discovery matters. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/10/2021 | Emily Wilson | Attempt to call witness Lap "Vincent" Nguyen regarding his deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/10/2021 | Emily Wilson | Attempt to call witness Chau Vinh "Mike" Nguyen regarding his deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 9/17/2021 | Emily Wilson | Drafting the deposition notice duces tecum and the related subpoena for defendant Phonz Nguyen. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 9/17/2021 | Emily Wilson | Reviewing and drafting defendant Linh Nguyen's second set of interrogatories based on her deposition. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Discovery |
| 9/22/2021 | Andrew Balashov | Speaking to Ms. Wilson about preparing the subpoena to ADP LLC. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 9/22/2021 | Andrew Balashov | Reviewing and editing the subpoena to ADP LLC. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 9/22/2021 | Emily Wilson | Revising the subpoena package to serve ADP. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/22/2021 | Emily Wilson | Revising the subpoena package to ADP. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/22/2021 | Emily Wilson | Drafting the subpoena package to serve AT&T. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 9/22/2021 | Emily Wilson | Drafting the subpoena packet to serve ADP. | 1.8 | $180.00 | $324.00 | 1.8 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Researching reverse phone search subscriptions for the purpose of contacting potential witnesses. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Revising and preparing the ADP Subpoena to be delivered September 24. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing letters to witness Edy Reyes for his deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Ersilia Chavez regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Eva Nguyen regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Linda Huynh regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Miah Henson regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Michelle Williams regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Mike Hua regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Niah Fendwick regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting and preparing a letter to witness Shania McDonald regarding her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting the Sprint subpoena package. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 9/23/2021 | Andrew Balashov | Reviewing and substantially revising the subpoena to H2O wireless. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery |
| 9/23/2021 | Andrew Balashov | Reviewing and revising second subpoena to AT&T Wireless. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Continuing to make changes to the ADP subpoena package. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting the AT&T subpoena package. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Discovery |
| 9/23/2021 | Emily Wilson | Drafting the H2O Wireless subpoena package. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Discovery |
| 9/24/2021 | Emily Wilson | Finalizing the subpoena to ADP. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Discovery |
| 9/24/2021 | Emily Wilson | Finalizing AT&T subpoena. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |
| 9/24/2021 | Emily Wilson | Finalizing Subpoena to H2O Wireless. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |
| 9/24/2021 | Andrew Balashov | Review and revise subpoena package to H2o wireless. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 9/24/2021 | Emily Wilson | Researching defendant Phonz Nguyen's cellphone numbers from 2017 until 2020. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 9/24/2021 | Andrew Balashov | Reviewing and revising the subpoena to AT&T. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery |
| 9/24/2021 | Emily Wilson | Revising the subpoena to AT&T. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Discovery |
| 9/24/2021 | Emily Wilson | Revising the subpoena package to H2O Wireless. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Discovery |
| 9/27/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz about discovery and subpoenas. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 9/27/2021 | Andrew Balashov | Meeting with Ms. Wilson to discuss Sprint subpoena and service of the subpoena. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 9/27/2021 | Emily Wilson | Meeting with Andrew Balashov to discuss Sprint subpoena and service of it. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 9/27/2021 | Emily Wilson | Drafting and revising the subpoena package to Sprint. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 9/27/2021 | Emily Wilson | Continuing to review and draft the subpoena package to Sprint. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 9/27/2021 | Emily Wilson | Drafting and preparing the amended subpoena to ADP. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 9/27/2021 | Emily Wilson | Drafting and preparing the amended subpoena to AT&T. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 9/27/2021 | Emily Wilson | Drafting and preparing the amended subpoena to H2O Wireless. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 9/29/2021 | Andrew Balashov | Correspond with Neil Lebowitz about supplemental document production tomorrow. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 9/29/2021 | Emily Wilson | Revising affidavit for witness Yessly Vasquez. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Discovery |
| 9/30/2021 | Emily Wilson | Drafting and updating the Sprint subpoena package. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Discovery |
| 9/30/2021 | Emily Wilson | Reviewing and revising the Sprint subpoena package. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 10/1/2021 | Andrew Balashov | Reviewing lengthy email from opposing counsel about discovery and supplemental production and producing supplemental documents. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | Suvita Melehy | Review ESI related to the spreadsheets previously produce which Defendants purport to be the actual work schedule of the Plaintiffs during the entire time they worked for the Defendants and determine the extend of the alterations made and the time and date on which alterations were made to the spreadsheets -- they were all altered after Linh Nguyen's deposition | 3.2 | $575.00 | $1,840.00 | 3.2 | $0.00 | Discovery |
| 10/2/2021 | Suvita Melehy | Review and annotate supplemental documents produced on 09/30/2021 by Defendants in response to Plaintiffs' document requests | 2.6 | $575.00 | $1,495.00 | 2.6 | $0.00 | Discovery |
| 10/4/2021 | Emily Wilson | Beginning to put together the documents for Defendant Phonz Nguyen's deposition binder. | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Discovery |
| 10/5/2021 | Emily Wilson | Transferring documents produced by the defendants on to Digital Warroom. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Discovery |
| 10/5/2021 | Andrew Balashov | Review and revise subpoena to T Mobile. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/5/2021 | Andrew Balashov | Revising interrogatories to L. Nguyen. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/5/2021 | Emily Wilson | Reviewing and revising the Sprint/T-Mobile subpoena. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 10/5/2021 | Suvita Melehy | Telephone conversation with Zachary Roush of Sensei, computer forensic expert regarding engaging his firm as an expert in the case regardinging electronically stored information received from Defendants on Friday. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 10/5/2021 | Emily Wilson | Continuing to put together files for defendant Phonz Nguyen's deposition binder. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/6/2021 | Andrew Balashov | Reviewing and making some minor edits to the subpoena to T Mobile USA. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/6/2021 | Emily Wilson | Meeting with Ms. Melehy and Mr. Balashov regarding documents produced by the defendants. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 10/6/2021 | Suvita Melehy | Meeting with Ms. Wilson and Mr. Balashov regarding documents produced by the defendants. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 10/6/2021 | Suvita Melehy | Telephone conversation with Zack of Sensei, digital forensic expert regarding the Excel files produced by the Defendants for the period 2017 to 2020 | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 10/6/2021 | Emily Wilson | Finalizing and mailing the T-Mobile/Sprint subpoena to Lawyers Incorporated Service Company. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 10/7/2021 | Andrew Balashov | Meeting with Ms. Melehy and Ms. Wilson regarding discovery updates and witnesses we still need to contact. | 0.7 | $350.00 | $0.00 | 0 | $245.00 | Discovery |
| 10/7/2021 | Suvita Melehy | Meeting with Mr. Balashov and Ms. Wilson regarding discovery updates and witnesses we still need to contact. | 0.7 | $575.00 | $402.50 | 0.7 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Meeting with Mr. Balashov and Ms. Melehy regarding discovery updates and witnesses we still need to contact. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |
| 10/7/2021 | Emily Wilson | Drafting the witness folder for Edy Reyes. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 10/7/2021 | Andrew Balashov | Reviewing notice of deposition of third party witnesses | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/7/2021 | Andrew Balashov | Reviewing expert designation drafted by Ms. Wilson and make edits thereto. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/7/2021 | Andrew Balashov | Drafting email to Neil regarding laptop and request to extend expert deadlines. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Drafting the designation of expert witness for Zachary Roush. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Drafting the designation of expert witness for Michael Maschke of Sensei Enterprises. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Drafting the designation of expert witness for Philip DePue of Sensei Enterprises. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 10/7/2021 | Andrew Balashov | Reviewing and editing subpoena to BB&T bank. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Making the necessary changes to the designation of expert witnesses. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Drafting the notice of discovery for all previous employees at Zen Nails Studio. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 10/7/2021 | Suvita Melehy | Telephone conversation with Zack of Seinsei Enterprise, forensic digital document expert | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Drafting the subpoena to witness Miah Henson for her deposition. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 10/7/2021 | Emily Wilson | Preparing the subpoena package to BB&T Merchant Services LLC. | 1.3 | $180.00 | $234.00 | 1.3 | $0.00 | Discovery |
| 10/8/2021 | Emily Wilson | Collecting documents to create a witness folder for Edy Reyes. | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Discovery |
| 10/8/2021 | Emily Wilson | Finalizing and mailing the subpoena package to BB&T Merchant Services LLC. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 10/8/2021 | Emily Wilson | Finalizing and mailing the subpoena to Capitol Process to serve witness Miah Henson. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/8/2021 | Maria Aguilar | Telephone call with Flor De Paredes regarding Phonz Nguyen deposition | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/8/2021 | Andrew Balashov | Reviewing expert designation drafted by Ms. Wilson and making further revisions thereto. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/8/2021 | Andrew Balashov | Drafting email to Neil Lebowitz regarding several different matters, including identities of witnesses and depositions. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/8/2021 | Emily Wilson | Updating the list of third-party witnesses with new information regarding who we have contacted and who we are interested in deposing. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 10/8/2021 | Emily Wilson | Making small revisions to the subpoena package on BB&T Merchant Services LLC. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 10/8/2021 | Emily Wilson | Finalizing the notice of deposition for all previous and current employees of the Defendants. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 10/8/2021 | Andrew Balashov | Reviewing and editing subpoena package to Miah Henson and cover letter. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/8/2021 | Emily Wilson | Reviewing and revising Plaintiff's designation of expert witnesses. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 10/8/2021 | Emily Wilson | Revising the notice of deposition for all employees of the defendants. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 10/8/2021 | Suvita Melehy | Review email dated 10/08/2021 from Zachary Rouch, digital forensic document examiner and preliminary report on test data processed | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 10/8/2021 | Emily Wilson | Revising the subpoena package to witness Miah Henson. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 10/8/2021 | Andrew Balashov | Preparing for confernece with opposing counsel to discuss discovery issues. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 10/8/2021 | Andrew Balashov | Speaking to Neil Lebowitz about multiple discovery related issues. | 1.3 | $350.00 | $455.00 | 1.3 | $0.00 | Discovery |
| 10/11/2021 | Emily Wilson | Emailing Precise Reporting to schedule court reporters for the 4 depositions on November 2, 2021. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/11/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz regardinig discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/12/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz about objections to duces tecum subpoena. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/12/2021 | Andrew Balashov | Speaking to Ms. Wilson about the subpoena to first american payment system and where to serve the subpoena. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/12/2021 | Andrew Balashov | Reviewing subpoena to First American Payment Systems Inc., cover letter, and schedule A, drafted by Ms. Wilson. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/12/2021 | Emily Wilson | Drafting the subpoena to First American Payment Systems LP. | 1.1 | $180.00 | $198.00 | 1.1 | $0.00 | Discovery |
| 10/12/2021 | Emily Wilson | Finalizing and mailing the subpoena package to First American Payment Systems. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/12/2021 | Suvita Melehy | Telephone conversation with Zachary Rouch, digital forensic document examiner regarding preliminary report on test data processed, regarding the time it would take to process the remainder of the information and when he would be able to provide a comprehe | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 10/12/2021 | Suvita Melehy | Begin to prepare for deposition of Phonz Ngyuyen | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Discovery |
| 10/13/2021 | Maria Aguilar | Telephone call with Sensei Enterprises, Inc to pay additional retainer | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/13/2021 | Andrew Balashov | Reviewing email from Capitol Process regarding service on Miah Henson, witness in this case. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/13/2021 | Andrew Balashov | Revising the expert designation to add much more additional information abotu the scope of testimony. | 1.3 | $350.00 | $455.00 | 1.3 | $0.00 | Discovery |
| 10/13/2021 | Andrew Balashov | Drafting letter to Judge Sullivan regarding spoilation and requesting sanctions. | 3.0 | $350.00 | $1,050.00 | 3 | $0.00 | Discovery |
| 10/13/2021 | Suvita Melehy | Review email from Zachary Rouch, Forensic Document Examiner regarding the results of processing and extracting metadata from the remaining excel file provided by Defendant and review attached results | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 10/13/2021 | Suvita Melehy | Email correspondence with Zachary Rouch regarding written opinion and report of the forensic analysis | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/14/2021 | Andrew Balashov | Speaking to Ms. Wilson about the document production from AT&T. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/14/2021 | Andrew Balashov | Speaking to Mr. Melehy about the letter to Judge Sullivan requesting sanctions. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/14/2021 | Emily Wilson | Receiving and saving the documents produced by AT&T. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 10/14/2021 | Emily Wilson | Attempting to contact Nancy Pennella from ADP in regards to the subpoena we served to her. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 10/14/2021 | Suvita Melehy | Telephone call with Ms. Wilson regarding new information about potential witnesses to be deposed or provide an affidavit. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/14/2021 | Emily Wilson | Telephone call with Mrs. Melehy regarding new information about potential witnesses to be deposed or provide an affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/14/2021 | Emily Wilson | Speaking to Mr. Balashov about document production from AT&T. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/15/2021 | Andrew Balashov | Speaking to Akimbo Wallace about service attempt on Miah Henson. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery |
| 10/15/2021 | Andrew Balashov | Drafting email to Neil Lebowitz about various discovery matters and depositions. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/15/2021 | Andrew Balashov | Revisnig draft correspondence to Neil Lebowitz regarding discovery matters. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/15/2021 | Emily Wilson | Requesting an update on the document production of ADP. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 10/15/2021 | Emily Wilson | Working on the exhibits for Phonz Nguyen's deposition binder. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/15/2021 | Maria Aguilar | Telephone with Francisco Lopez to confirm availability for his and Flor De Paredes Deposition the week of November 10 | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/18/2021 | Andrew Balashov | Editing an email to Neil Lebowitz regarding the dispute about the duces tecum subpoena to phonz nguyen. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/18/2021 | Andrew Balashov | Review email from Raymond Hyson about status of service attempts on Ms. Henson. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery |
| 10/19/2021 | Andrew Balashov | Correspond with process server regarding witness Miah Henson and attempts to contact her. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery |
| 10/19/2021 | Andrew Balashov | Correspond with Neil Lebowitz about additional contact informaton for witnesses and why he has not responded to our email in more than 10 days. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/19/2021 | Andrew Balashov | Speaking to Ms. Wilson about the subpoena to Locus Telecommunications LLC and issue with service and who the correct resident agent is. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/19/2021 | Emily Wilson | Speaking with Andrew Balashov about the status of subpoena's delivered. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/19/2021 | Emily Wilson | Telephone call with Alice Quinn of ADP. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/19/2021 | Emily Wilson | Researching the resident agent for H2O Wireless/Locus Telecommunications LLC. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/19/2021 | Emily Wilson | Producing documents from Phonz Nguyen's deposition binder. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |
| 10/19/2021 | Emily Wilson | Meeting with Ms. Melehy regarding the deposition of Phonz Nguyen. | 1.5 | $180.00 | $0.00 | 0 | $270.00 | Discovery |
| 10/19/2021 | Suvita Melehy | Meeting with Emily Wilson regarding the deposition of Phonz Nguyen. | 1.5 | $575.00 | $0.00 | 0 | $862.50 | Discovery |
| 10/19/2021 | Emily Wilson | Analyzing documents produced by Defendants for witness Ersilia Chavez. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Discovery |
| 10/19/2021 | Emily Wilson | Drafting the amended H2O Wireless Subpoena. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 10/20/2021 | Andrew Balashov | Reviewing email from Neil Leibowitz about discovery dispute and identity of witnesses and refusal to provide certain requested information for witnesses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/20/2021 | Andrew Balashov | Reviewing the revised subpoena to Locus Telecommunications. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/20/2021 | Andrew Balashov | Correspond with Kevin Patroni at Truist Bank about the subpoaen and cuctodian of the POS records. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/20/2021 | Andrew Balashov | Second review of subpoena to Truist bank for POS informaiton. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/20/2021 | Eric Valdez | Review and organize tax documents produced by ADP. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 10/20/2021 | Emily Wilson | Analyzing witness Ersilia Chevez documents produced by defendants. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 10/20/2021 | Emily Wilson | Analyzing witness Maya Robinson's documents produced by defendants. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 10/20/2021 | Emily Wilson | Continuing to draft the Subpoena to H2O Wireless. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 10/20/2021 | Emily Wilson | Printing and filing the document production of ADP. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 10/20/2021 | Emily Wilson | Analyzing documents produced by defendants regarding witness Maya Robinson. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 10/20/2021 | Emily Wilson | Researching Truist Bank for the purpose of Subpoena. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/20/2021 | Emily Wilson | Drafting the subpoena to Truist Bank. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 10/20/2021 | Emily Wilson | Revising and serving the amended subpoena to H2O Wireless. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 10/20/2021 | Emily Wilson | Preparing and mailing the subpoena to Truist Bank. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/20/2021 | Emily Wilson | Collecting and analyzing documents produced by defendants for witness Maya Robinson. | 2.0 | $180.00 | $0.00 | 0 | $360.00 | Discovery |
| 10/20/2021 | Sarah Lorber | Telephone call with Allen Strubel from 1st American Payment Systems regarding subpoena in "Zen Nails" case. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/20/2021 | Suvita Melehy | Begin reviewing, sorting and annotating records produced by Defendants' payroll service ADP pursuant to records subpoena | 2.8 | $575.00 | $1,610.00 | 2.8 | $0.00 | Discovery |
| 10/20/2021 | Suvita Melehy | Review email correspondence from Zach Rouch, digital forensic expert regarding his preliminary findings. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 10/20/2021 | Suvita Melehy | Telephone conversation with Zach Ouch, digital forensic expert regarding his preliminary findings upon his analyzing the complete native Excel time record files produced by Defendants | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 10/21/2021 | Andrew Balashov | Speaking to Allen Strubel at 1st American Financial about the POS system and the subpoena. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/21/2021 | Andrew Balashov | Meeting with Ms. Wilson to give her instructions on producing supplemental discovery documents. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/21/2021 | Emily Wilson | Meeting with Mr. Balashov to regarding instructions on producing supplemental discovery documents. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Discovery |
| 10/21/2021 | Andrew Balashov | Drafting supplemental responses to document requests for each of the two Plaintiffs. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery |
| 10/21/2021 | Suvita Melehy | Meeting with Ms. Wilson and Andrew Balashov regarding document production of the Plaintiffs. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/21/2021 | Emily Wilson | Meeting with Mrs. Melehy and Andrew Balashov regarding document production. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/21/2021 | Andrew Balashov | Meeting with Ms. Wilson and Suvita Melehy regarding document production from the Plaintiffs.. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|------------------|------------------------|----------|
| 10/21/2021 | Emily Wilson | Reviewing and organizing documents produced by Defendants for witness Maya Robinson. | 1.5 | $180.00 | $0.00 | 0 | $270.00 | Discovery |
| 10/21/2021 | Emily Wilson | Continuing to compile Plaintiff's documents to produce to Defendants from the Plaintiffs. | 1.5 | $180.00 | $0.00 | 0 | $270.00 | Discovery |
| 10/21/2021 | Emily Wilson | Compiling documents for production to Defendants. | 2.6 | $180.00 | $0.00 | 0 | $468.00 | Discovery |
| 10/21/2021 | Suvita Melehy | Review Defendants' telephone records produced by cellular telephone providers in order to verify the Plaintiff De Parades' start date which is disputed by the Defendants. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 10/22/2021 | Suvita Melehy | Review paychecks and time records of Ersilia Chavez, Defendants former employee (cleaner) to prepare for deposition of Phonz Nguyen. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 10/25/2021 | Andrew Balashov | Speaking to Alan Strubel from First American regarding prdouction of documents in response to the subpeona. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/25/2021 | Andrew Balashov | Drafting an email to Mr. Lebowitz, opposing counsel, about Mr. Nguyen's original journal. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/25/2021 | Andrew Balashov | Correspond with Neil Lebowitz about producing the journal before Mr. Nguyen's deposition and also Mr. Nugyen's depostion this week. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/25/2021 | Emily Wilson | Organizing documents produced by ADP to identify potential third party witnesses. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 10/25/2021 | Emily Wilson | Filing and saving third party documents produced by T-Mobile. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 10/25/2021 | Emily Wilson | Batestamping and producing documents to Defendants provided by T-Mobile in response to subpoena. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/25/2021 | Emily Wilson | Preparing exhibits for Defendant Phonz Nguyen's deposition. | 1.1 | $180.00 | $0.00 | 0 | $198.00 | Discovery |
| 10/25/2021 | Maria Aguilar | Telephone call with Flor De Paredes to schedule a Zoom call with Mrs. Melehy ahead of Phonz Nguyen's deposition. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/25/2021 | Suvita Melehy | Review paychecks and time records and text messages containing schedules of former receptionist of Michelle, Defendants former employee (receptionist) to prepare for deposition of Phonz Nguyen, compare text message schedules to time records for Yessley Vasquez. | 1.4 | $575.00 | $805.00 | 1.4 | $0.00 | Discovery |
| 10/26/2021 | Maria Aguilar | Telephone call with Francisco Lopez to schedule a Zoom call with Mrs. Melehy ahead of Phonz Nguyen's deposition | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/26/2021 | Maria Aguilar | Email correspondence with Flor De Paredes and Francisco Lopez to provide them with the Zoom link ahead of the scheduled meeting with Mrs. Melehy. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/26/2021 | Maria Aguilar | Email correspondence with Flor De Paredes and Francisco Lopez regarding their deposition notice from Defendant. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/26/2021 | Maria Aguilar | Left voicemail for Flor De Paredes regarding deposition notice from Defendant. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/26/2021 | Andrew Balashov | Speaking to Allen Strubel from First American about the production. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/26/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz agreeing to have the deposition of Phonz Nguyen conducted remotely. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/26/2021 | Emily Wilson | Updating Defendant Phonz Nguyen's deposition binder. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/26/2021 | Emily Wilson | Preparing the technology and software necessary for Phonz Nguyen's deposition. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Discovery |
| 10/26/2021 | Emily Wilson | Telephone call with Capitol Process Services to check the status of service on Miah Henson. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 10/26/2021 | Emily Wilson | Producing and preparing documents to mail to Neil Lebowitz. | 1.1 | $180.00 | $0.00 | 0 | $198.00 | Discovery |
| 10/26/2021 | Emily Wilson | Continuing to prepare the supplemental document production to be mailed to Neil Lebowitz. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 10/26/2021 | Emily Wilson | Drafting the Subpoena and notice of deposition for Maya Robinson. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 10/26/2021 | Suvita Melehy | Review journal produced by Defendant as ordered by Judge Sullivan. | 1.8 | $575.00 | $1,035.00 | 1.8 | $0.00 | Discovery |
| 10/27/2021 | Andrew Balashov | Begin drafting the request for admissions to Zen Nails Studio LLC. | 1.1 | $350.00 | $385.00 | 1.1 | $0.00 | Discovery |
| 10/27/2021 | Emily Wilson | Collecting information of witnesses we need to follow up with regarding an affidavit or deposition. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 10/27/2021 | Emily Wilson | Correspondence with witness Irma Minge regarding her potential affidavit or deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/27/2021 | Emily Wilson | Drafting a subpoena with notice of deposition for witness Edy Reyes. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 10/27/2021 | Emily Wilson | Updating interrogatory answers for plaintiff Francisco Lopez. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 10/27/2021 | Emily Wilson | Speaking to Mr. Balashov about the supplemental responses to Defendants' interrogatories to Plaintiffs. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/27/2021 | Andrew Balashov | Speaking to Emily Wilson about supplemental responses to Defendants' interrogatories to the Plaintiffs. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 10/27/2021 | Emily Wilson | Collecting documents produced by Defendants and ADP to gather information for witness Melissa Schoux. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |
| 10/27/2021 | Emily Wilson | Beginning to draft the supplemental interrogatory answers for plaintiff Francisco. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Discovery |
| 10/27/2021 | Emily Wilson | Updating the deposition binder for Phonz Nguyen. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 10/27/2021 | Emily Wilson | Checking on the status of the report from expert witnesses at Sensei Enterprise. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/27/2021 | Emily Wilson | Copying defendant Phonz Nguyen's journal pages. | 1.0 | $180.00 | $0.00 | 0 | $180.00 | Discovery |
| 10/27/2021 | Emily Wilson | Continuing to draft the supplemental responses to Plaintiff Francisco Lopez's interrogatory answers. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 10/27/2021 | Suvita Melehy | Holding Zoom Meeting with both Plaintiffs to prepare for Phonz Nguyen deposition. | 3.3 | $575.00 | $1,897.50 | 3.3 | $0.00 | Discovery |
| 10/27/2021 | Suvita Melehy | Review paychecks from Defendant to Miah Henson in preparation for Phonz Nguyen's deposition. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/27/2021 | Suvita Melehy | Review paychecks from Defendant to employee Camille Davis in preparation for Phonz Nguyen's deposition. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 10/27/2021 | Suvita Melehy | Review paychecks from Defendant to employee Ersilia Chavez in preparation for Phonz Nguyen's deposition. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 10/27/2021 | Suvita Melehy | Review paychecks from Defendant to employee Mariah Robinson in preparation for Phonz Nguyen's deposition. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Telephone conversation with expert, Zachary Roush regarding metadata presented in his report and obtaining clarification about certain matters contained in his draft report | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Meeting with Ms. Wilson and Mr. Balshov regarding potential witnesses and the informaiton they have. | 0.9 | $575.00 | $517.50 | 0.9 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Email corrrespondence with Zachary Roush approving final report of digital forensic examiner | 0.1 | $575.00 | $517.50 | 0.1 | $0.00 | Discovery |
| 10/28/2021 | Emily Wilson | Meeting with Mr. Balashov and Mrs. Melehy regarding potential witnesses. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Discovery |
| 10/28/2021 | Andrew Balashov | Meeting with Ms. Wilson and Mrs. Melehy regarding potential witnesses. | 0.9 | $350.00 | $0.00 | 0 | $315.00 | Discovery |
| 10/28/2021 | Andrew Balashov | Drafting lengthy email to Neil Lebowitz about depositions and again requesting social security numbers. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/28/2021 | Andrew Balashov | Drafting Plaintiff's second set of interrogatories to Zen Nails LLC. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 10/28/2021 | Andrew Balashov | Drafting another email to Neil Leibowitz about the expert report and asking him to withdraw his opposition to our motion. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/28/2021 | Andrew Balashov | Reviewing the final expert's report from Plaintiffs' expert. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/28/2021 | Andrew Balashov | Finish drafting additional interrogatories to Linh Nguyen and Phonz Nguyen. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/28/2021 | Emily Wilson | Copying defendant Phonz Nguyen's journal pages. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 10/28/2021 | Emily Wilson | Confirming tomorrow's deposition of Phonz Nguyen with the court reporter. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 10/28/2021 | Emily Wilson | Reviewing and outlining the deposition of Linh Nguyen. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Discovery |
| 10/28/2021 | Emily Wilson | Preparing exhibits for the deposition of Phonz Nguyen | 7.0 | $180.00 | $0.00 | 0 | $1,260.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Meeting with Ms. Wilson regarding preparing exhibits for the deposition of Phonz Nguyen | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 10/28/2021 | Emily Wilson | Meeting with Mrs. Melehy regarding exhibits for the deposition of Phonz Nguyen | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Email correspondence with, expert Zachary Roush regarding additional files received from Defendants for which he is to perform metadata review and provide a chart summarizing the metadata | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Review weekly pay spreadsheets from Defendant in preparation for Phonz Nguyen's deposition. | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Review Defendants' earnings record in preparation for Phonz Nguyen's deposition. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Review paychecks from Defendant to employee Maya Robinson in preparation for Phonz Nguyen's deposition. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Prepare for deposition examination of Phonz Nguyen | 2.2 | $575.00 | $1,265.00 | 2.2 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Review case file, including documents produced by third parties, to identify exhibits to be used at the deposition of Phonz Nguyen | 2.8 | $575.00 | $1,610.00 | 2.8 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Review Defendant's letter in response to letter filed with the Court by Plaintiffs. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/28/2021 | Suvita Melehy | Zoom conversation with Plaintiffs in preparation of Defendant Phonz. | 1.9 | $575.00 | $1,092.50 | 1.9 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/29/2021 | Andrew Balashov | Researching whether opinions and documents related to an expert witness, who will not testify at trial, are discoverable. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery |
| 10/29/2021 | Andrew Balashov | Prepare second document request to Phonz Nguyen. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/29/2021 | Andrew Balashov | Preparing second document request to Linh Nguyen. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/29/2021 | Andrew Balashov | Preparing second document request to Zen Nails. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/29/2021 | Andrew Balashov | Drafting second set of interrogatories to all three defendants (.2 each). | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Discovery |
| 10/29/2021 | Andrew Balashov | Prepare cover letter to Neil Leibowitz enclosing the additional discovery requets. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 10/29/2021 | Andrew Balashov | Reviewing the new spreadsheets provided by Defendants. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 10/29/2021 | Andrew Balashov | Reviewing new spreadsheets provided by Defendants in the course of Mr. Nguyen's deposition. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 10/29/2021 | Emily Wilson | Continuing to prepare for the deposition of Phonz Nguyen. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Discovery |
| 10/29/2021 | Emily Wilson | Telephone call with Alice Quinn regarding the ADP document production. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 10/29/2021 | Emily Wilson | Continuing to draft the supplemental interrogatory responses for Plaintiff Francisco Lopez. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Discovery |
| 10/29/2021 | Suvita Melehy | Take deposition of Phonz Nguyen. | 6.5 | $575.00 | $3,737.50 | 6.5 | $0.00 | Discovery |
| 10/29/2021 | Suvita Melehy | Conversation with Neil Lebowitz post deposition about discovery issues. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 10/29/2021 | Suvita Melehy | Meet with Francisco Lopez to discuss Phonz Nguyen's deposition. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 10/29/2021 | Suvita Melehy | Preparing for the second half of Phonz Nguyen's deposition. | 1.0 | $575.00 | $575.00 | 1 | $0.00 | Discovery |
| 10/29/2021 | Suvita Melehy | Speaking with Francisco Lopez regarding the first half of Phonz Nguyen's deposition. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 10/29/2021 | Suvita Melehy | Review paperless order scheduling telephone conference regardng substantive legal issues. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 10/30/2021 | Suvita Melehy | Review documents in response to record subpoena produced on 10/26/2021 by First American Payment | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 11/1/2021 | Emily Wilson | Continuing to draft the Plaintiffs' supplemental responses to Defendants interrogatory No. 6. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/1/2021 | Emily Wilson | Preparing the final exhibits from Phonz Nguyen's deposition to be sent to Defendants and the court reporter. | 1.4 | $180.00 | $0.00 | 0 | $252.00 | Discovery |
| 11/2/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz about the depositions and witness availability. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/2/2021 | Andrew Balashov | Drafting second discovery dispute letter of Judge Sullivan. | 1.2 | $350.00 | $420.00 | 1.2 | $0.00 | Discovery |
| 11/2/2021 | Emily Wilson | Preparing the final exhibits from Phonz Nguyen's deposition to be mailed to the court reporter. | 1.3 | $180.00 | $0.00 | 0 | $234.00 | Discovery |
| 11/2/2021 | Emily Wilson | Corresponding with Precise Reporting about the official deposition transcript of Phonz Nguyen. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/2/2021 | Emily Wilson | Preparing the flash drive with the exhibits from Phonz Nguyen's deposition to send to Neil Lebowitz, Esquire | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/2/2021 | Emily Wilson | Preparing to mail the exhibit hard copies of Phonz Nguyen deposition to the court reporter. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 11/3/2021 | Andrew Balashov | Correspond with Neil Lebowitz regarding the scheduling of witness depositions. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/4/2021 | Andrew Balashov | Reviewing email from Truist bank regarding processing of records subpoena. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/4/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz about the contact information for various witnesses we seek to depose. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/4/2021 | Suvita Melehy | Review 10 spreadsheets in native format produced by Defendants for the period march 27, 2017 to June 4, 2017 as ordered by Judge Sullivan. | 2.3 | $575.00 | $1,322.50 | 2.3 | $0.00 | Discovery |
| 11/5/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz regarding service of subpeonas on witnesses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/5/2021 | Andrew Balashov | Review two letters to witnesses, and notices of deposition for Edy Reyes and Maya robinson. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/5/2021 | Andrew Balashov | Preparing supplemental answers and objections to interrogatories for both of the Plaintiffs. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 11/5/2021 | Suvita Melehy | Preparing subpoena packages to serve current employees at Zen Nails Studio. | 1.7 | $180.00 | $306.00 | 1.7 | $0.00 | Discovery |
| 11/6/2021 | Suvita Melehy | Meet with both Plaintiffs in preparation for their depositions. | 4.5 | $575.00 | $2,587.50 | 4.5 | $0.00 | Discovery |
| 11/6/2021 | Suvita Melehy | Meet with Plaintiffs again to prepare for their depositions. | 4.0 | $575.00 | $2,300.00 | 4 | $0.00 | Discovery |
| 11/8/2021 | Andrew Balashov | Reviewing notice of deposition and Rule 45 notices to Mayah Robinson, Edy Reyes adn Ercilia Chavez. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 11/8/2021 | Andrew Balashov | Reviewing text messages produced by opposing counsel after business hours the day before Lihn Nguyen's deposition. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery |
| 11/8/2021 | Andrew Balashov | Continue to draft the admissions requests to Defendants. | 1.1 | $350.00 | $385.00 | 1.1 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 11/8/2021 | Emily Wilson | Preparing the materials needed for the deposition of Flor De Paredes. | 1.1 | $180.00 | $0.00 | 0 | $198.00 | Discovery |
| 11/8/2021 | Emily Wilson | Preparing the subpoena package for witness Ersilia Chavez. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 11/8/2021 | Emily Wilson | Preparing the subpoena package to serve witness Maya Robinson. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 11/8/2021 | Emily Wilson | Preparing the subpoena package to serve witness Edy Reyes. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 11/9/2021 | Suvita Melehy | Review and annotate documents (text messages) produced by Defendants on 11/08/2021 to determine what additional documetns have yet to be produced and will be needed for Phonz Nguyen's deposition | 1.6 | $575.00 | $920.00 | 1.6 | $0.00 | Discovery |
| 11/9/2021 | Andrew Balashov | Telephone calls to Mr. Lebowitz, opposing counsel, about the deposition today and the issue with the text messages. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/9/2021 | Andrew Balashov | Speaking to Neil Lebowitz about the discovery he produced yesterday and whether we can go forwad with the deposition of Ms. De Paredes. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/9/2021 | Andrew Balashov | Reviewing documents, text messages, sent by Mr. Lebowitz in advance of the deposition and also reviewing the metadata assocated with the documents to determine when the images were taken. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/9/2021 | Andrew Balashov | Second telephone conversation with Neil Lebowitz regarding the depositions today and the documents he provided. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/9/2021 | Andrew Balashov | Correspond with Neil Lebowitz about missing deposition exhibits. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/9/2021 | Emily Wilson | Uploading and converting documents produced by defendants to a searchable text. | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Discovery |
| 11/9/2021 | Emily Wilson | Correspondence with Precise Reporting regarding the depositions of third party witnesses on November 17th and December 3rd. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 11/9/2021 | Maria Aguilar | Reviewing documents produced by Defendant. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 11/9/2021 | Suvita Melehy | In office meeting with Ms. De Paredes and Mr. Lopez to prepare for their depositions. | 4.0 | $575.00 | $2,300.00 | 4 | $0.00 | Discovery |
| 11/9/2021 | Suvita Melehy | Attend deposition of Flor De Paredes. | 6.6 | $575.00 | $3,795.00 | 6.6 | $0.00 | Discovery |
| 11/9/2021 | Maria Aguilar | Attend deposition of Flor De Paredes to translate the untranslated portion of the proceedings for Francisco Herman Lopez. | 6.6 | $180.00 | $1,188.00 | 6.6 | $0.00 | Discovery |
| 11/10/2021 | Andrew Balashov | Speaking to Mr. Lebowitz about a dispute that arose during the deposition of Mr. Lopez regarding his employment history. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/10/2021 | Andrew Balashov | Reviewing and editing the letter to Locus Telecommunications regarding the subpoena. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/10/2021 | Emily Wilson | Corresponding with H2O Wireless regarding their past-due document production. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/10/2021 | Emily Wilson | Corresponding with Margeurite at Precise Reporting to ask about the deposition certificate for Linh Nguyen. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 11/10/2021 | Emily Wilson | Revising the complaint letter to Locus Telecommunications (H2O Wireless). | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 11/10/2021 | Emily Wilson | Preparing the exhibits and internal materials for the deposition of witness Shania McDonald. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Discovery |
| 11/10/2021 | Suvita Melehy | In office meeting with Mr. Lopez and Ms. De Paredes ahead of Mr. Lopez's deposition. | 1.5 | $575.00 | $862.50 | 1.5 | $0.00 | Discovery |
| 11/10/2021 | Suvita Melehy | Second meeting with Mr. Lopez and Ms. De Paredes regarding Francisco's deposition, strategy for the case and other matters. | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Discovery |
| 11/10/2021 | Maria Aguilar | Attend deposition of Francisco Herman Lopez to translate the untranslated portion of the proceedings for Flor DeParedes. | 6.0 | $180.00 | $1,080.00 | 6 | $0.00 | Discovery |
| 11/10/2021 | Suvita Melehy | Attend deposition of Francisco Lopez. | 6.0 | $575.00 | $3,450.00 | 6 | $0.00 | Discovery |
| 11/10/2021 | Suvita Melehy | Review notice of telephone conference held before Magistrate Judge Timothy J. Sullivan. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 11/10/2021 | Suvita Melehy | Attend continued deposition of Flor De Paredes | 1.0 | $575.00 | $575.00 | 1 | $0.00 | Discovery |
| 11/10/2021 | Suvita Melehy | Review paperless order ordering deponent to answer questions by defense counsel regarding deponent's current or former employer. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 11/10/2021 | Suvita Melehy | Review documents produced by H2O Wireless/Locus Telecommunication produced on 11/09/2021 produced in response to records subpoena | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Meeting with Ms. Melehy and Ms. Wilson about strategy regarding further discovery in the case in light of deposition testimony of the Plaintiffs. | 0.4 | $350.00 | $0.00 | 0 | $140.00 | Discovery |
| 11/11/2021 | Suvita Melehy | Meeting with Mr. Balshov and Ms. Wilson about strategy regarding further discovery in the case in light of deposition testimony of the Plaintiffs. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Meeting with Mr. Balshov and Mrs. Melehy about strategy regarding further discovery in the case in light of deposition testimony of the Plaintiffs. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 11/11/2021 | Andrew Balashov | For purposes of preparing a public records request to WMATA for bus schedules, researching information about WMATA and the specific route the client took. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Drafting the request to WMATA for public records regarding Metro schedule. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Preparing the Schedule A as part of the subpoena to AT&T. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Preparing Schedule A attached to Subpeona to TMobile outlining documents we need. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Preparing Schedule A to the subpeona to Boost mobile. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Review subpoena, cover letter directed to AT&T. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Review subpoena, cover letter directed to Boost mobile. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | Review subpoena, cover letter directed to T Mobile. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/11/2021 | Andrew Balashov | FInalize supplemental interrogatories to the various defendants. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Researching the text messages of witnesses provided by Plaintiff Flor De Paredes. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Organizing documents in preparation to meeting with witness Shania McDonald. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/11/2021 | Emily Wilson | Organizing all of the documents used during the deposition of Plaintiff Francisco Lopez. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/11/2021 | Emily Wilson | Corresponding with Plaintiff Flor regarding her cellphone carriers. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Corresponding with H2O Wireless regarding their compliance to provide documents. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Correspondence with witness Linda Huynh's daughter in law. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Corresponding with Planet Depos regarding the deposition transcripts of the Plaintiffs. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/11/2021 | Emily Wilson | Drafting the Subpoena package to AT&T. | 1.1 | $180.00 | $198.00 | 1.1 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Drafting the Subpoena package to Dish Wireless LLC. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Drafting the Subpoena package to T-Mobile. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Corresponding with Neil Lebowitz regarding Notice of subpoena for T-Mobile, AT&T and Dish Wireless. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Corresponding with AT&T regarding the Subpoena served on behalf of Plaintiffs. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/11/2021 | Suvita Melehy | Telephone conversation with Shania McDonald regarding rescheduling her deposition and regarding her understanding of the facts of the case | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 11/11/2021 | Suvita Melehy | Drafting memorandum to file regarding telephone conversation with Shania McDonald, witness, regarding her view of the facts of the case. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 11/11/2021 | Emily Wilson | Speaking to Ms. De Paredes about her cell phone records. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/12/2021 | Andrew Balashov | Correspond with Neil Lebowitz about the deposition scheduling in response to his email. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/12/2021 | Suvita Melehy | Meeting with Ms. Wilson and Mr. Balashov regarding Defendants discovery requests. | 0.5 | $575.00 | $0.00 | 0 | $287.50 | Discovery |
| 11/12/2021 | Emily Wilson | Meeting with Mr. Balashov and Ms. Melehy regarding Defendants discovery requests. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 11/12/2021 | Andrew Balashov | Meeting with Ms. Wilson and Ms. Melehy regarding Defendants discovery requests. | 0.5 | $350.00 | $0.00 | 0 | $175.00 | Discovery |
| 11/12/2021 | Emily Wilson | Corresponding with Precise Reporting regarding the deposition transcript of Phonz Nguyen. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 11/15/2021 | Andrew Balashov | Review email regarding status of service on witnesses Edy Reyes and Ersilia Chavez. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/15/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz about the issue with social security numbers and whether he will disclose them. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/15/2021 | Emily Wilson | Reviewing documents produced by Defendants. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/15/2021 | Emily Wilson | Corresponding with Plaintiffs regarding Defendants request to produce documents. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 11/15/2021 | Emily Wilson | Outlining the deposition of Defendant Phonz Nguyen from page 20 to page 30. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 11/16/2021 | Andrew Balashov | Reviewing phone records production from Locus Telecommunications. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/16/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz about the additional information we requested for several witnesses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/16/2021 | Andrew Balashov | Correspond with Neil L. about the deposition of Linda Huyhn and that we are not going forward as it is the wrong Linda. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/16/2021 | Andrew Balashov | Correspond with Neil Lebowitz about the deposition of Linda Hyuhn. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/16/2021 | Emily Wilson | Reviewing the documents produced by H2O Wireless. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/16/2021 | Emily Wilson | Telephone call with Plaintiffs regarding Defendants second request for document production. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 11/17/2021 | Andrew Balashov | Drafting a discovery dispute letter to opposing counsel about the missing text messages and that text messages for other employees must be produced. | 1.2 | $350.00 | $420.00 | 1.2 | $0.00 | Discovery |
| 11/17/2021 | Suvita Melehy | Telephone conference with Mr. Balashov and Ms. Wilson about depositions of witnesses, substituting witnesses, and problems with service and ongoing strategy. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 11/17/2021 | Andrew Balashov | Telephone conference with Mrs. Melehy and Ms. Wilson about depositions of witnesses, substituting witnesses, and problems with service and ongoing strategy. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Discovery |
| 11/17/2021 | Emily Wilson | Telephone conference with Mr. Balashov and Mrs. Melehy about depositions of witnesses, substituting witnesses, and problems with service and ongoing strategy. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/17/2021 | Andrew Balashov | Reviewing the documents produced by Truist Bank merchant services in response to subpoena. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/17/2021 | Andrew Balashov | Revising the letter to Neil Lebowitz about employee text messages after speaking to Ms. Melehy and reviewing our discovery requests. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 11/17/2021 | Emily Wilson | Corresponding with Plaintiffs regarding Defendants second request to produce documents. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 11/17/2021 | Emily Wilson | Corresponding with Precise Reporting regarding exhibits from the deposition of Phonz Nguyen. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 11/17/2021 | Emily Wilson | Drafting the notice of deposition to serve witness Eva Nguyen. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/18/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz regarding identify of another witness named Linda. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/18/2021 | Andrew Balashov | Review, revise and finalize the discovery dispute letter to opposing counsel regarding other employee's text messages. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 11/18/2021 | Emily Wilson | Drafting the Notice of Deposition to and Rule 45 Notice to serve witness Irma Monge. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 11/18/2021 | Emily Wilson | Updating the deposition binders with new discovery related information. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/18/2021 | Emily Wilson | Bate stamping and producing the amended affidavit of Yessly Vasquez. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/18/2021 | Emily Wilson | Bate stamping and producing documents provided by Truist merchant services. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/18/2021 | Emily Wilson | Bate stamping and producing documents provided by H2O Wireless. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/18/2021 | Emily Wilson | Bate stamping and producing the final report provided by Sensei Enterprises. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 11/18/2021 | Emily Wilson | Preparing to mail a flash drive to defendants containing Plaintiffs document production. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/18/2021 | Emily Wilson | Preparing the subpoena package to serve witness Eva Nguyen via private process server. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 11/18/2021 | Emily Wilson | Revising the cover letter to Neil Lebowitz regarding Plaintiffs document production. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 11/19/2021 | Andrew Balashov | Reviewing and revising the notice of deposition, subpoena and cover letter to Eva Nguyen. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 11/19/2021 | Emily Wilson | Preparing the subpoena package to serve witness Eva Nguyen. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 11/19/2021 | Emily Wilson | Reviewing and outlining the deposition of Phonz Nguyen pages 30-80. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Discovery |
| 11/19/2021 | Emily Wilson | Preparing the responses of Plaintiff Lopez to Defendants second request to produce documents. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 11/19/2021 | Emily Wilson | Outlining the deposition of Phonz Nguyen from pages 80-170. | 1.6 | $180.00 | $288.00 | 1.6 | $0.00 | Discovery |
| 11/19/2021 | Emily Wilson | Preparing the subpoena package to serve witness Irma Monge. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 11/19/2021 | Emily Wilson | Corresponding with Capitol Process regarding the deposition of witnesses Eva Nguyen and Irma Monge. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/19/2021 | Andrew Balashov | Preparing for hearing before Judge Sullivan next week on the discovery dispute. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 11/22/2021 | Andrew Balashov | Reviewing email from process server regarding service on Ersilia Chavez. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery |
| 11/22/2021 | Andrew Balashov | Reviewing email from WMATA acknowledging PIA request and providing timeline for responding. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/22/2021 | Andrew Balashov | Correspond with Neil Lebowitz about deposition of Edy Reyes. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/22/2021 | Emily Wilson | Preparing for the 11.23.2021 hearing regarding discovery disputes. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Discovery |
| 11/22/2021 | Emily Wilson | Reviewing and outlining the deposition of Phonz Nguyen from page 170-220. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Discovery |
| 11/23/2021 | Emily Wilson | Researching current address for witness Mike Hua, a potential witness, who will be deposed. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 11/23/2021 | Andrew Balashov | Telephone call to Spanish interpreter regarding interpreting for deposition next week. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery |
| 11/23/2021 | Andrew Balashov | Prepare initial draft of the post-discovery status report. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 11/23/2021 | Emily Wilson | Correspondence with witness Mike Hua regarding accepting service for his deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 11/23/2021 | Emily Wilson | Corresponding with Precise Reporting regarding their court reporters certified in Virginia. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 11/23/2021 | Emily Wilson | Preparing the subpoena package to serve witness Mike Hua via private process server. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Discovery |
| 11/23/2021 | Emily Wilson | Telephone call with Andrew Balashov and Mrs. Melehy regarding dates for depositions. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/23/2021 | Andrew Balashov | Telephone call with Ms. Wilson and Mrs. Melehy regarding dates for depositions. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/23/2021 | Suvita Melehy | Telephone call with Ms. Wilson and Mr. Balashov regarding dates for depositions. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 11/24/2021 | Andrew Balashov | Reviewing two emails from Neil Lebowitz about witness "Linda" and also taking depositions outside the discovery period. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/24/2021 | Emily Wilson | Assisting with preparation for the deposition of Ersilia Chavez. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Discovery |
| 11/24/2021 | Emily Wilson | Outlining the deposition of Phonz Nguyen from pages 220-270. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Discovery |
| 11/24/2021 | Emily Wilson | Assiting with preparation for the deposition of witness Maya Robinson. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 11/29/2021 | Andrew Balashov | Correspond with Neil Lebowitz about deposition of Shania McDonald. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/29/2021 | Andrew Balashov | Correspond with Neil Lebowitz about designating part of Phonz Nguyen's deposition as confidential under the parties joint order. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/29/2021 | Andrew Balashov | Reviewing and revising responses to document requests. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery |
| 11/29/2021 | Andrew Balashov | Correspond with Neil about confidentiality designation. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/29/2021 | Andrew Balashov | FInalize the document responses by drafting objections and serve the client's responses to second set of document requests. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery |
| 11/29/2021 | Emily Wilson | Reviewing and downloading documents produced by AT&T. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/29/2021 | Emily Wilson | Correspondence with Robert Leal regarding the deposition of Ersilia Chavez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 11/29/2021 | Emily Wilson | Preparing documents produced by Defendants for witness Michelle Williams to review. | 1.3 | $180.00 | $234.00 | 1.3 | $0.00 | Discovery |
| 11/29/2021 | Emily Wilson | Reviewing correspondence from Neil Lebowitz regarding new spreadsheets produced by Defendants. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/29/2021 | Emily Wilson | Reviewing and revising Plaintiffs response to Defendants second request to produce documents. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 11/29/2021 | Suvita Melehy | Review documents produced by AT&T in response to records subpoena on 11/29/2021 | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 11/29/2021 | Suvita Melehy | Review and annotate additional spreadsheets produced in native format by Defendants pursuant to Judge Sullivan's discovery order | 3.4 | $575.00 | $1,955.00 | 3.4 | $0.00 | Discovery |
| 11/30/2021 | Andrew Balashov | Telephone call with Zack from Sensie, forensic document expert witness, | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/30/2021 | Andrew Balashov | Correspond with Mr Roush as Sensie regarding the new files we receied from Defendants and reviewing the metadata from these files. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/30/2021 | Andrew Balashov | Correspond with opposing counsel in response to his email about depositions this week. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 11/30/2021 | Emily Wilson | Correspondence with witness Maya Robinson regarding her deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/30/2021 | Emily Wilson | Correspondence with witness Eva Nguyen regarding her upcoming deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/30/2021 | Suvita Melehy | Telephone conversation with expert Zachary Roush regarding additional files received from Defendants and to describe the type of files obtained and requesting that he perform metadata review and additionally provide a chart summarizing the metadata | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 11/30/2021 | Emily Wilson | Researching Vietnamese translators for the deposition of Eva Nguyen. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/30/2021 | Emily Wilson | Corresponding with Paul Tu regarding his availability to translate for the deposition of Eva Nguyen. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 11/30/2021 | Emily Wilson | Corresponding with witness Michelle Williams regarding the documents from Zen for her to review. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 11/30/2021 | Emily Wilson | Corresponding with interpreter Nova Phung regarding his availability for the deposition of Eva Nguyen. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 11/30/2021 | Emily Wilson | Printing spreadsheets produced by Defendants from 2016 until August 2018. | 2.6 | $180.00 | $0.00 | 0 | $468.00 | Discovery |
| 11/30/2021 | Emily Wilson | Continuing to print spreadsheets produced by defendants from August 2018 until November 2018. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 11/30/2021 | Suvita Melehy | Email correspondence with, expert Zachary Roush regarding additional files received from Defendants for which he is to perform metadata review and provide a chart summarizing the metadata | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 11/30/2021 | Suvita Melehy | Preparing for deposition of Ersilia Chavez, former cleaning person of Zen Nails and review of her paychecks and time records | 1.9 | $575.00 | $1,092.50 | 1.9 | $0.00 | Discovery |
| 11/30/2021 | Suvita Melehy | Speaking with Emily Wilson regarding upcoming depositions. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 11/30/2021 | Suvita Melehy | Review email from Zachary Rouch regarding the metadata analysis of the additional documents provided by Defendants | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 11/30/2021 | Suvita Melehy | Telephone conversation with Mike Hua, a potential witness and affiant. | 1.8 | $575.00 | $1,035.00 | 1.8 | $0.00 | Discovery |
| 12/1/2021 | Andrew Balashov | Reviewing email from Mr. Lebowitz about availability for deposition of Shania McDonald. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 12/1/2021 | Andrew Balashov | Review and revise subpoena, notice and cover letter regarding deposition to witness Shania McDonald. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Corresponding with witness Shania McDonald regarding rescheduling her deposition. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Preparing the affidavit of witness Mike Hua. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Reviewing and revising the affidavit of witness Mike Hua. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Correspondence with witness Mike Hua regarding the preparation and execution of his affidavit. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Drafting the amended notice of deposition, cover letter and amended rule 45 notice to serve witness Shania McDonald | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Preparing the amended subpoena package to send to Neil Lebowitz and witness Shania McDonald. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Corresponding with Precise Reporting regarding the deposition of witness Mike Hua. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 12/1/2021 | Emily Wilson | Corresponding with Neil Lebowitz regarding the deposition of witness Mike Hua. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Corresponding with witness Mike Hua regarding his deposition on December 3rd. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Preparing exhibits for the deposition of witness Maya Robinson – The Spreadsheets and payroll records containing her purported contemporaneous time records for each day worked. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Discovery |
| 12/1/2021 | Emily Wilson | Corresponding with witness Maya Robinson regarding her scheduled deposition. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 12/1/2021 | Suvita Melehy | Review, prior to producing to Defendants, translated Spanish Language Text messages between Plaintiff De Paredes adn her friend On Lay which were requested by Defendants in Defendants' second Requests for Production of Documents | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Discovery |
| 12/1/2021 | Suvita Melehy | Prepare for deposition of Eva Nguyen, including review of her pay records and the spreadsheets f the hours, times and days she worked | 2.1 | $575.00 | $1,207.50 | 2.1 | $0.00 | Discovery |
| 12/1/2021 | Suvita Melehy | Begin to prepare for deposition of Maya Robinson, former receptionist of Zen Nails Studio | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Discovery |
| 12/2/2021 | Emily Wilson | Corresponding with Precise Reporting Services regarding multiple depositions scheduled on December 3rd. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/2/2021 | Emily Wilson | Preparing exhibits for the deposition of Maya Robinson, which includes records of her time worked at the salon and paychecks. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Discovery |
| 12/2/2021 | Suvita Melehy | Continue to prepare for deposition of Maya Robinson | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Discovery |
| 12/2/2021 | Maria Aguilar | Telephone call with Francisco Lopez regarding tomorrow's depositions. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Preparing exhibits for the deposition of Ersilia Chavez which includes records of her schedule at the nail salon and her paychecks. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Preparing for the deposition of witness Eva Nguyen which includes records of her schedule at the nail salon and her paychecks. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Corresponding with Maya Robinson regarding her scheduled deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Corresponding with witness Maya Robinson regarding her deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Corresponding with Ersilia Chavez regarding her scheduled deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Corresponding with Ersilia Chavez regarding her scheduled deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Corresponding with Ersilia Chavez regarding her scheduled deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Continuing to prepare deposition exhibits for Eva Nguyen which includes her checks, deposition notice and the affidavit of service provided by Capitol Process. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Continuing to prepare deposition exhibits for Maya Robinson, which includes her checks, deposition notice and the affidavit of service prepared by Capitol Process. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Preparing exhibits for the deposition of Ersilia Chavez which includes her paychecks, deposition notice and affidavit of service prepared by Capitol Process. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Discovery |
| 12/3/2021 | Emily Wilson | Preparing exhibits to mail to Capitol Process Services for the depositions of Maya Robinson, Eva Nguyen and Ersilia Chavez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 12/3/2021 | Emily Wilson | Corresponding with Precise Reporting services regarding the exhibits for the depositions of Maya Robinson, Eva Nguyen, and Ersilia Chavez. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 12/3/2021 | Emily Wilson | Filing away documents related to the depositions of Eva Nguyen, Maya Robinson and Ersilia Chavez. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 12/3/2021 | Maria Aguilar | Reviewing text messages between Flor De Paredes and Albertina. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 12/3/2021 | Suvita Melehy | Telephone conversation with potential witness Eva Nguyen. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 12/3/2021 | Suvita Melehy | Attend Deposition of Ersilia Chavez and putting on the record that she failed to appear | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 12/3/2021 | Suvita Melehy | Review affidavit of service as to Maya Robinson regarding deposition subpoena. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 12/3/2021 | Suvita Melehy | Attend Deposition of Maya Robinson and putting on the record that she failed to appear | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 12/3/2021 | Suvita Melehy | Attend Deposition of Ersilia Chavez and putting on the record that she failed to appear | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 12/4/2021 | Suvita Melehy | Review documents produced by AT&T in response to records subpoena on 11/29/2021 | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Discovery |
| 12/6/2021 | Andrew Balashov | Reviewing the letter to Dishwireless regarding non-compiance with the subpoena. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 12/6/2021 | Andrew Balashov | Prepare supplemental expert disclosure for Plaintiffs' expert. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 12/6/2021 | Emily Wilson | Correspondence with T-Mobile Law Enforcement regarding the subpoena of Plaintiffs phone records. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 12/6/2021 | Emily Wilson | Corresponding with Dish Wireless regarding compliance with the subpoena served November 11, 2021. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 12/6/2021 | Suvita Melehy | Speaking with Mr. Balashov and Ms. Wilson regarding the status of subpoenas to T-Mobile and Dish Wireless. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 12/6/2021 | Emily Wilson | Reviewing local rule 104.8 regarding serving a motion to compel to third parties during discovery. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 12/6/2021 | Emily Wilson | Researching contact information for Dish Wireless Subpoena Compliance regarding the status of the subpoena sent to Dish Wireless. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/6/2021 | Emily Wilson | Corresponding with Dish Wireless regarding the status of the subpoena served on 11/11/2021. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/6/2021 | Emily Wilson | Corresponding with Planet Depos regarding the transcripts from the depositions of Plaintiff Flor and Plaintiff Francisco. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 12/6/2021 | Maria Aguilar | Left voicemail for Francisco Lopez to inquire about the copy of a check from his current employer along with other documents that he said he would provide. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 12/6/2021 | Maria Aguilar | Telephone call with Ms. De Paredes to inquire about the copy of a check from his current employer along with other documents that they said they would provide | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/6/2021 | Suvita Melehy | Speaking with Mr. Balashov and Ms. Wilson regarding the status of subpoenas to T-Mobile and Dish Wireless. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery |
| 12/7/2021 | Emily Wilson | Corresponding with Planet Depos regarding the read and sign process for Plaintiffs. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 12/7/2021 | Emily Wilson | Corresponding with witness Shania McDonald confirming she has received the amended subpoena and notice of deposition. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/7/2021 | Emily Wilson | Beginning to prepare exhibits for the deposition of Shania McDonald which includes her schedules and paychecks during the time she worked at Zen. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Discovery |
| 12/8/2021 | Andrew Balashov | Correspond with Neil Lebowitz about the case and specifically about deposition of Shania McDonald. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 12/8/2021 | Andrew Balashov | Drafting email to witness Eva Nguyen regarding her refusal to attend deposition and informing her we will be moving to compel. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 12/8/2021 | Andrew Balashov | Drafting email to Neil Lebowitz about status of discovery production from Dish and T Mobile. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 12/8/2021 | Emily Wilson | Corresponding with Shania McDonald regarding her deposition December 10, 2021. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/8/2021 | Emily Wilson | Corresponding with Precise Reporting services to confirm the deposition on December 10, 2021. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 12/8/2021 | Emily Wilson | Preparing exhibits for the deposition of Shania McDonald which includes records of her time working at Zen Nails Studio. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 12/9/2021 | Maria Aguilar | Left voicemail for Francisco Lopez regarding Shania McDonald's deposition and to inquire about the documents Plaintiffs said they will hand over. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 12/9/2021 | Maria Aguilar | Left voicemail for Flor De Paredes regarding Shania McDonald's deposition and to inquire about the documents Plaintiffs said they will hand over. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 12/9/2021 | Maria Aguilar | Left voicemail for Francisco Lopez and Flor De Paredes to initiate telephone call. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 12/9/2021 | Maria Aguilar | Left voicemail for Flor De Paredes and Francisco Lopez to discuss their concerns about providing tax returns | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 12/9/2021 | Emily Wilson | Preparing exhibits for the deposition of Shania McDonald which includes the spreadsheets from 2019 with her work schedule. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Discovery |
| 12/9/2021 | Suvita Melehy | Speaking with Mr. Balashov and Ms. Wilson regarding Defendants most recent Request to Produce Documents. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 12/9/2021 | Emily Wilson | Selecting and assembling exhibits for the deposition of Shania McDonald. | 2.0 | $180.00 | $0.00 | 0 | $360.00 | Discovery |
| 12/9/2021 | Emily Wilson | Reorganizing and rearranging exhibits for Mrs. Melehy to use during the deposition of Shania McDonald. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 12/9/2021 | Maria Aguilar | Telephone call from Francisco Lopez regarding his concerns about providing tax returns | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/9/2021 | Maria Aguilar | Telephone call with Flor De Paredes to inform her of Shania McDonald's deposition | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/10/2021 | Andrew Balashov | Speaking with Neil Lebowitz about the deposition today of Shania McDonald. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 12/10/2021 | Andrew Balashov | Correspond with Neil Lebowitz regarding the deposition of Shania McDonald. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 12/10/2021 | Andrew Balashov | Speaking to Zack at Sensie about the latest report of meta data from the Excel files produced by Defendants. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 12/10/2021 | Emily Wilson | Continuing to prepare for the deposition of Shania McDonald. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Discovery |
| 12/10/2021 | Emily Wilson | Beginning to draft a letter to Judge Chuang requesting to file a motion to compel Dish Wireless. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 12/10/2021 | Emily Wilson | Preparing the exhibits to enclose with the letter to Judge Chuang regarding the motion to compel third party witnesses. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 12/10/2021 | Emily Wilson | Preparing to produce documents requested in Defendants interrogatories. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 12/10/2021 | Emily Wilson | Preparing the redacted exhibits to send to Precise Reporting for the deposition of Shania McDonald. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 12/10/2021 | Emily Wilson | Preparing Plaintiffs Responses to Defendants second request to produce documents. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 12/10/2021 | Suvita Melehy | Attend deposition of Shania McDonald | 3.5 | $575.00 | $2,012.50 | 3.5 | $0.00 | Discovery |
| 12/10/2021 | Suvita Melehy | Telephone conversation with Flor De Paredes and Francisco Lopez regarding the deposition of Shania McDonald and responsive documents to Defendants' second request for production of documents. | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Discovery |
| 12/10/2021 | Suvita Melehy | Speaking to Ms. De Paredes and Mr. Lopez regarding their concerns about producing documents. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery |
| 12/12/2021 | Andrew Balashov | Meeting with the Plaintiffs to review supplemental document production and discuss the production in response to the Defendants second Request to Produce Documents. | 1.5 | $350.00 | $525.00 | 1.5 | $0.00 | Discovery |
| 12/12/2021 | Maria Aguilar | Interpreting for Andrew Balashov regarding his discussion with Plaintiffs about their document production. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Discovery |
| 12/13/2021 | Andrew Balashov | Reviewing and editing the joint report. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 12/13/2021 | Andrew Balashov | Before producing, reviewing supplemental discovery documents including tax returns, telephone records and other documents in order to make sure they are responsive and contain no privileged information. | 1.2 | $350.00 | $420.00 | 1.2 | $0.00 | Discovery |
| 12/13/2021 | Andrew Balashov | Finalizing Flor's responses to second set of RPDs. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Discovery |
| 12/13/2021 | Andrew Balashov | Finalizing Francisco's responses to Defendants' second request to produce documents. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 12/14/2021 | Andrew Balashov | Perform preliminary review of the Defendants' interrogatory answers and responses to document requests. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery |
| 12/14/2021 | Suvita Melehy | Review and annotate additional spreadsheet produced by Defendants' pursuant Judge Sullivan's discovery order | 1.6 | $575.00 | $920.00 | 1.6 | $0.00 | Discovery |
| 12/14/2021 | Maria Aguilar | Telephone call from Matt from T-Mobile to provide a status update regarding the Subpoena request. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 12/16/2021 | Emily Wilson | Corresponding with Planet Depos regarding the read and sign process for Plaintiffs. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 12/16/2021 | Emily Wilson | Corresponding with Precise Reporting regarding the exhibits from the deposition of Shania McDonald. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 12/17/2021 | Andrew Balashov | Reviewing email from expert witness Zack Roush regarding amendment to report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|------------------------|----------|
| 12/17/2021 | Emily Wilson | Mailing a flash drive containing the deposition exhibits for Shania McDonald to Precise Reporting Services. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Discovery |
| 12/17/2021 | Emily Wilson | Reviewing Plaintiffs phone records for the purpose of document production. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 12/17/2021 | Emily Wilson | Corresponding with Plaintiffs regarding the phone record production and previous telephone numbers. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Discovery |
| 12/17/2021 | Emily Wilson | Drafting request for admissions to Defendants. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Discovery |
| 12/17/2021 | Suvita Melehy | Initial Review records produced on 12/13/2021 by T-Mobile in response to records subpoena | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery |
| 12/20/2021 | Emily Wilson | Continuing to draft the request for admissions. | 1.9 | $180.00 | $342.00 | 1.9 | $0.00 | Discovery |
| 12/20/2021 | Emily Wilson | Creating electronic versions of the Admissions Attachments to send along with Request for Admissions. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 12/20/2021 | Emily Wilson | Preparing Plaintiffs phone records to be produced. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 12/20/2021 | Emily Wilson | Corresponding with Mr. Lebowitz regarding the document production of Plaintiffs phone records. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery |
| 12/21/2021 | Andrew Balashov | Reviewing and editing the requests for admissions. | 1.1 | $350.00 | $385.00 | 1.1 | $0.00 | Discovery |
| 12/21/2021 | Emily Wilson | Preparing the electronic attachments to serve with request for admissions. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery |
| 12/22/2021 | Maria Aguilar | Telephone call with Ms. De Paredes and Mr. Lopez to inform them that  Mrs. Melehy decided not to recommend the read and sign process for their deposition transcripts. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 12/22/2021 | Andrew Balashov | Finalize requests for admissions to Defendants Zen, Linh Nguyen and Phonz Nguyen. | 3.6 | $350.00 | $1,260.00 | 3.6 | $0.00 | Discovery |
| 12/23/2021 | Andrew Balashov | Finalize and serve requests for admissions. | 2.0 | $350.00 | $0.00 | 0 | $700.00 | Discovery |
| 1/3/2022 | Andrew Balashov | Reviewing the amended expert report prepared by Zach at Sensei. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery |
| 1/3/2022 | Suvita Melehy | Telephone call with Mr. Lopez and Ms. De Paredes regarding their concerns about their deposition transcript. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Discovery |
| 1/10/2022 | Andrew Balashov | In light of Defendant's unusual requests for admission, which among other things ask for purely legal conclusions and seek admission on the ultimate issue in the case, researching the propriety of Defendant's requests for purposes of responding. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 1/10/2022 | Andrew Balashov | Drafting Plaintiff De Paredes' responses to Defendants' requested admissions. | 0.9 | $350.00 | $315.00 | 0.9 | $0.00 | Discovery |
| 1/10/2022 | Emily Wilson | Corresponding with Plaintiffs regarding Defendants Request for Admissions. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 1/19/2022 | Andrew Balashov | Continue to draft Plaintiffs' responses to request for admission of facts. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery |
| 1/20/2022 | Andrew Balashov | Speaking to the clients about their responses to admissions. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 1/21/2022 | Maria Aguilar | Call with Francisco Lopez regarding weeks that he did not work over 40 hours | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 1/24/2022 | Maria Aguilar | Sending Flor de Paredes and Francisco Lopez their admissions responses via DocuSign for signature approval. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Discovery |
| 1/24/2022 | Andrew Balashov | Speaking to Ms. Wilson about finalizing the Plaintiffs responses to requested admissions. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 1/24/2022 | Andrew Balashov | Speaking to clients about the defendants' requested admissions. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 1/24/2022 | Andrew Balashov | Finalize and serve client's responses to admissions. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery |
| 1/24/2022 | Emily Wilson | Corresponding with Plaintiff Lopez regarding Plaintiffs response to admissions. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 1/24/2022 | Emily Wilson | Speaking to the clients about their responses to requested admissions. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 1/25/2022 | Andrew Balashov | Correspond with Mr. Lebowitz about receipt of Defendants' responses to admissions. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 1/25/2022 | Emily Wilson | Corresponding with Plaintiffs regarding Defendants responses to Plaintiffs request for admissions. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 2/24/2022 | Emily Wilson | Manually renaming documents provided by WMATA through a FOIA request for the purpose of batestamping and producing discovery. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery |
| 2/25/2022 | Emily Wilson | Drafting a cover letter to Mr. Lebowitz enclosing Plaintiffs document production. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 3/4/2022 | Emily Wilson | Corresponding with Neil Lebowitz regarding WMATA Document Production. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 3/15/2022 | Emily Wilson | Corresponding with Neil Lebowitz regarding the documents produced by WMATA in response to Plaintiffs FOIA request. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/10/2022 | Andrew Balashov | Reviewing the letter to Mr. Lebowitz enclosing discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery |
| 6/10/2022 | Emily Wilson | Batestamping witness Marcela Rodriguez affidavit to supplement Plaintiff's discovery. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery |
| 6/10/2022 | Emily Wilson | Drafting a cover letter to Defendants' Counsel regarding supplemental discovery responses. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 6/10/2022 | Emily Wilson | Corresponding with Mr. Lebowitz to provide him with Marcela Rodriguez' affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Discovery |
| 1/11/2023 | Emily Wilson | Finalizing Plaintiff's amended Interrogatory answers to Interrogatory No. 12 | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 1/12/2023 | Emily Wilson | Revising Plaintiff Francisco Lopez's Amended answers to interrogatory No. 12 | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Discovery |
| 12/2/2023 | Suvita Melehy | Continue to prepare for deposition of Maya Robinson, review her payroll and time records | 1.0 | $575.00 | $575.00 | 1 | $0.00 | Discovery |
| | | **Total Time Recorded vs. Total Time Billed** | **428.0** | | | **347.4** | | |
| | | **Total Value of No-Charged Time** | | | | | **$16,335.00** | |
| | | **Total Value of Charged Time** | | | **$134,171.50** | | | |
| | | | | | | | | |
| 7/30/2021 | Andrew Balashov | Researching various discrete legal issues regarding obections raised by Defendants for purposes of drafting letter outlining deficiencies and telling Defendants why their objections of relevancy, burden are without merit. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery Motion |
| 11/3/2021 | Andrew Balashov | Making minor revisions to the letter to Judge Sullivan regarding discovery dispute. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery Motion |
| 7/12/2021 | Suvita Melehy | Correspondence with Neil Leibowitz, Esquire regarding various discovery disputes and regarding scheduling of depositions after court resolution of discovery disputes or after meet and confer about discovery disputes and scheduling depositions of third parties. | 1.6 | $575.00 | $920.00 | 1.6 | $0.00 | Discovery Motion |
| 7/13/2021 | Suvita Melehy | Review lengthy email correspondence from Neil Leibowitz, Esquire in response to my email regarding various discovery disputes and regarding scheduling of depositions after court resolution of discovery disputes or after meet and confer about discovery disputes and scheduling depositions of third parties and his proposal to resolve the parties' dispute | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery Motion |
| 8/3/2021 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire to resolve discovery dispute surrounding deficiencies in Defedants' discovery responses | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 8/5/2021 | Suvita Melehy | Review email correspondnece from Neil Lebowitz, Esquire regarding the Defendants' discovery responses deficiencies | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 8/6/2021 | Andrew Balashov | Drafting letter to Neil Lebowitz regarding setting forth deficiencies in the defendants' discovery responses. | 1.7 | $350.00 | $595.00 | 1.7 | $0.00 | Discovery Motion |
| 8/10/2021 | Andrew Balashov | Correspond with opposing counsel about the discovery conference today. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 8/10/2021 | Andrew Balashov | Engaging in the requisite discovery conference with opposing counsel Mr. Lebowitz in a good faith effort to resolve discovery dispute. | 2.0 | $350.00 | $700.00 | 2 | $0.00 | Discovery Motion |
| 8/13/2021 | Andrew Balashov | Telephone call with Judge Chaung's chambers regarding hearing on discovery dispute. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 8/16/2021 | Andrew Balashov | Drafting email to Neil Lebowitz regarding discovery dispute. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 8/16/2021 | Andrew Balashov | Correspond with Neil Lebowitz about outstanding discovery issues and to memorialize our two hour discovery call from last week. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery Motion |
| 8/20/2021 | Andrew Balashov | Draft letter to Neil Lebowitz about discovery disputes, specifically issues regarding large number of witnesses identified by Defendants. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery Motion |
| 8/25/2021 | Andrew Balashov | Correspond with Neil Lebowitz regarding position on extension of Local Rule deadline to serve motion to compel. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 8/27/2021 | Andrew Balashov | Drafting email to Neil Lebowitz about discovery dispute regarding production of native files. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery Motion |
| 8/27/2021 | Andrew Balashov | Making substantial revisions to the partial joint motion to extend discovery. | 1.0 | $350.00 | $350.00 | 1 | $0.00 | Discovery Motion |
| 8/31/2021 | Andrew Balashov | Making additional revisions to the partial joint motion to extend discovery, specifically,  adding more details to our argument in support of 5 month discovery extension. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery Motion |
| 9/3/2021 | Andrew Balashov | Revising the draft of the joint motion to add more arguments as to why we need more deposition time and leave to depose additional witnesses and to document our attempts to contact witnesses for whom Defendants provided bad numbers. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery Motion |
| 9/7/2021 | Andrew Balashov | Correspond with Neil Lebowitz about the joint motion to extend discovery and to notify him that we will file our own motion and status report if we do  not hear from him. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 9/7/2021 | Andrew Balashov | Making edits to the joint motion to extend discovery necessitated by opposing counsel informing me today that he will not be able to make edits to the joint motion and that we will now need to file just Plaintiffs' status report and motion to modify scheduling order. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery Motion |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 9/7/2021 | Andrew Balashov | In light of new edits to joint motion to extend discovery by opposing counsel, including new arguments and factual misrepresentations, changing the joint motion to just plaintiffs motion. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery Motion |
| 9/7/2021 | Andrew Balashov | Reviewing and editing joint motion to extend discovery deadline with Defendants' additional arguments added. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Discovery Motion |
| 9/8/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz regarding joint motion to modify scheduling order and extend discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 9/8/2021 | Andrew Balashov | Revising the letter to Judge Chaung regarding discovery disputes. | 1.0 | $350.00 | $350.00 | 1 | $0.00 | Discovery Motion |
| 9/10/2021 | Suvita Melehy | Review Order of Reference ot U.S. Magistrate Judge for all discovery and related scheduling matters | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 9/13/2021 | Andrew Balashov | Review and respond to email from Ms. McFarland about discovery conference with Judge Sullivann concerning discovery disputes. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 9/13/2021 | Suvita Melehy | Review Order granting in part and denying in part Plaitniffs' motion to modify the Scheduling Order to extend discovery. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 9/14/2021 | Andrew Balashov | Reviewing order from Judge Sullivan denying in part and granting in part motion to modify scheduling order by extending discovery. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery Motion |
| 9/16/2021 | Suvita Melehy | Reviewing court order memorializing the result of the telephone conference held between the parties about discovery dispute matters on September 16, 2021. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 9/16/2021 | Suvita Melehy | Review notice of telephone conference held on 9/16/2021 regarding discovery. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 9/16/2021 | Emily Wilson | Drafting the joint confidentiality order per local rule 104.13. | 1.4 | $180.00 | $252.00 | 1.4 | $0.00 | Discovery Motion |
| 9/16/2021 | Emily Wilson | Reviewing the deposition transcript of Linh Nguyen and identifying the questions she was instructed by Mr. Lebowitz not to answer for the purpose of seeking redress through a discovery dispute motion and good faith conference. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery Motion |
| 9/16/2021 | Andrew Balashov | Preparing for oral arguments before Judge Sullivan on the discovery dispute, reviewing case law and drafting outline for the hearing. | 1.9 | $350.00 | $665.00 | 1.9 | $0.00 | Discovery Motion |
| 9/17/2021 | Suvita Melehy | Review and approve draft stipulated order regarding privilege assertion. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 9/17/2021 | Andrew Balashov | Speaking to Ms. Wilson about instructions for preparing supplemental interrogatories and Privilege Log Order and 502(d) Order. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery Motion |
| 9/17/2021 | Andrew Balashov | Reviewing draft privilege assertion order and correspond with opposing counsel about the order. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery Motion |
| 9/17/2021 | Emily Wilson | Drafting the stipulated order regarding privilege assertion. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery Motion |
| 9/20/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz regarding the discovery orders sent over to him. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 9/20/2021 | Andrew Balashov | Correspond with Neil Leibowitz about the status of the proposed joint discovery orders and his clients review. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 9/21/2021 | Suvita Melehy | Review email correspondence form Neil Lebowitz, Esquire regarding discovery dispute and proposed confidentiality order and review proposed confidentiality order | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery Motion |
| 9/21/2021 | Suvita Melehy | Correspondence with Neil Lebowitz regarding Plaintiffs' proposed stipulated order concerning privilege logging and claw back under Rule 502(d) to ask Mr. Lebowitz to reconsider his position | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery Motion |
| 9/21/2021 | Suvita Melehy | Make changes to Defendant's draft Proposed Confidentiality Order | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Discovery Motion |
| 9/22/2021 | Andrew Balashov | Prepare and file stipulated order. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Discovery Motion |
| 9/22/2021 | Suvita Melehy | Review email from Neil Lebowitz, Esquire agreeing to some provisions of Plaintiffs' revised Confidentiality Order and his further changes to other portions of Plaintiffs' draft; Review Defendants' updated draft of the confidentiality order | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery Motion |
| 9/22/2021 | Andrew Balashov | Revising the confidentiality order to reflect acceptance of some of Defendants' edits. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Discovery Motion |
| 9/24/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz regarding his review of the proposed joint scheduling order extending discovery. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 9/24/2021 | Suvita Melehy | Reviewing stipulated scheduling order regarding expert discovery. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 9/24/2021 | Andrew Balashov | Revise joint order regarding discovery schedule and correspond with Neil about same. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery Motion |
| 10/12/2021 | Andrew Balashov | Drafting motion to extend deadline to designate experts. | 2.0 | $350.00 | $700.00 | 2 | $0.00 | Discovery Motion |
| 10/14/2021 | Omar Melehy | Speaking to Andrew Balashov about the letter to Judge Sullivan regarding sanctions. | 0.2 | $625.00 | $0.00 | 0 | $125.00 | Discovery Motion |
| 10/14/2021 | Andrew Balashov | Making additional revisions to the letter to Judge Sullivan requesting sanctions. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery Motion |
| 10/14/2021 | Andrew Balashov | Finalizing and filing letter to Judge, incIduing preparing exhibtis and checking over the letter a final time for typographical errors. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Discovery Motion |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 10/14/2021 | Omar Melehy | Reviewing, editing and modifying letter to Judge Sullivan regarding Defendants' alteration of time records. | 1.6 | $625.00 | $1,000.00 | 1.6 | $0.00 | Discovery Motion |
| 10/18/2021 | Andrew Balashov | Reviewing cover letter to Judge Sullivan regarding discovery dispute. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 10/22/2021 | Andrew Balashov | Reviewing email from Neil Lebowitz to Judge Sullivan's chambers regarding his intent to respond regarding discovery dispute claimed by Plaintiffs. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 10/22/2021 | Andrew Balashov | Reviewing Judge Sullivan's order on our letter request to him for sanctions related to spoliation fo evidence by Defendants. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery Motion |
| 10/22/2021 | Suvita Melehy | Review letter to counsel from Judge Sullivan ordering Defendants to file a response to Plaintiff's letter requesting sanctions imposed against Defendants for the spoliation of 3 years worth of native Excel files. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 10/26/2021 | Suvita Melehy | Review Defendant's opposition to Plaintiff's motion for 30 day extension of deadline to provide Rule 26(a)(2) expert disclosures. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 10/27/2021 | Andrew Balashov | Reviewing oppositon to motion for extra time to designate experts filed by Neil Lebowitz. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery Motion |
| 10/28/2021 | Andrew Balashov | Drafting reply brief in support of motion for extra time to designate experts. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Discovery Motion |
| 11/3/2021 | Andrew Balashov | Editing the reply brief in support of motion to extend expert deadline. | 1.0 | $350.00 | $350.00 | 1 | $0.00 | Discovery Motion |
| 11/9/2021 | Andrew Balashov | Finalize and file reply in support of motion to extend expert disclosures. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery Motion |
| 11/10/2021 | Andrew Balashov | Speaking to Neil Lebowitz about discoery dispute and resolution. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 11/10/2021 | Andrew Balashov | Researching whether a defendant may use an unspecified claim of "evidence bearing on credibility" as the basis to obtain employment records from a current employer that has nothing to do with this case. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Discovery Motion |
| 11/10/2021 | Andrew Balashov | Correspond with Judge Sullivan regarding emergency discovery dispute during the deposition of Plaintiff Lopez. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 11/10/2021 | Suvita Melehy | Conference call with Mr. Lebowitz, Mr. Balashov and Judge Sullivan's law clerk Mr. Cook about the discovery dispute that arose during the deposition of Francisco Lopez. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 11/10/2021 | Suvita Melehy | Telephone call with Judge Sulilvan regarding discovery dispute that arose during the deposition of Francisco Lopez. | 0.4 | $575.00 | $57.50 | 0.4 | $0.00 | Discovery Motion |
| 11/10/2021 | Andrew Balashov | Telephone call with Judge Sullivan regarding discovery dispute. | 0.4 | $350.00 | $0.00 | 0 | $140.00 | Discovery Motion |
| 11/23/2021 | Andrew Balashov | Reviewing the order from Judge Sullivan regarding today's telephonic conference on motion for sanctions. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery Motion |
| 11/23/2021 | Suvita Melehy | Review entry of telephone conference held before Magistrate Judge Timothy J. Sullivan. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 11/23/2021 | Andrew Balashov | Speaking to Ms. Melehy about strategy for the hearing today before Judge Sullivan. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Discovery Motion |
| 11/23/2021 | Andrew Balashov | Speaking to Mr. Balashov about strategy for the hearing today before Judge Sullivan. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Discovery Motion |
| 11/23/2021 | Emily Wilson | Preparing for the 11.23.2021 hearing addressing discovery disputes. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Discovery Motion |
| 11/23/2021 | Emily Wilson | Preparing timeline for the hearing today before Judge Sullivan. | 0.9 | $350.00 | $315.00 | 0.9 | $0.00 | Discovery Motion |
| 11/23/2021 | Emily Wilson | Speaking with Ms. Melehy regarding the materials needed for the 11.23.2021 hearing regarding discovery disputes. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery Motion |
| 11/23/2021 | Suvita Melehy | Speaking with Ms. Wilson regarding the materials needed for the 11.23.2021 hearing. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 11/23/2021 | Emily Wilson | Continuing to prepare for the hearing regarding discovery disputes. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Discovery Motion |
| 11/24/2021 | Andrew Balashov | Review email from Neil Leibowitz about confidentiality of certain discovery materials. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 12/8/2021 | Emily Wilson | Drafting a letter to Judge Sullivan regarding the motions to compel witnesses Ersilia Chavez and Maya Robinson to appear for deposition. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Discovery Motion |
| 12/8/2021 | Emily Wilson | Drafting the motion to compel witness Maya Robinson to appear for deposition. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery Motion |
| 12/8/2021 | Emily Wilson | Drafting the motion to compel witness Ersilia Chavez to appear for deposition. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Discovery Motion |
| 12/9/2021 | Andrew Balashov | Reviewing and editing the letter request to the Court for leave to file motions to compel of three witnesses and to take their depotitions outside discovery period. | 0.5 | $350.00 | $0.00 | 0 | $175.00 | Discovery Motion |
| 12/9/2021 | Andrew Balashov | Revising and further editing the letter to the Judge requesting leave to file motion to compel. | 0.4 | $350.00 | $0.00 | 0 | $140.00 | Discovery Motion |
| 12/10/2021 | Andrew Balashov | Substantially revising the letter to Judge Chaung regarding the request for leave to move to compel discovery. | 1.0 | $350.00 | $0.00 | 0 | $350.00 | Discovery Motion |
| 12/13/2021 | Andrew Balashov | Correspond with Neil Lebowitz about the joint report which is due today. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 12/13/2021 | Andrew Balashov | Further reviewing and editing the joint report. | 1.4 | $350.00 | $490.00 | 1.4 | $0.00 | Discovery Motion |
| 12/13/2021 | Andrew Balashov | Prepare letter to Court regarding filing of motion to extend admissions deadline. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Discovery Motion |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 12/13/2021 | Andrew Balashov | Further revising the joint status report in light of Defendant's additions. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Discovery Motion |
| 12/15/2021 | Andrew Balashov | Reviewing the order from Judge Sullivan on post-discovery status report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 12/15/2021 | Andrew Balashov | Correspond with Jackie McFarland regarding hearing before Judge Sullivan. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Discovery Motion |
| 12/15/2021 | Maria Aguilar | Review notice to counsel regarding discovery disputes. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Discovery Motion |
| 12/16/2021 | Suvita Melehy | Review order of reference to United States Magistrate Judge. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 12/20/2021 | Suvita Melehy | Review order denying Plaintiff's motion to compel and granting in part and denying in part Plaintiff's request for extension of deadline to serve requests for admissions. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Discovery Motion |
| 12/20/2021 | Andrew Balashov | Preparing for the hearing with Judge Sullivan today regarding any outstanding discovery disputes. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Discovery Motion |
| 12/20/2021 | Suvita Melehy | Attending telephonic hearing before Judge Sullivan regarding several pending discovery-related disputes in this case, including extending the admissions deadline, filing a motion to compel the attendance of three witnesses at deposition, and filing motion to compel Dish Wireless to respond to the subpoena. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Discovery Motion |
| 12/21/2021 | Andrew Balashov | Reviewing Judge Sullivan's order on discovery disputes. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Discovery Motion |
| | | **Total Hours Recorded vs. Total Hours Billed** | **40.1** | | | **35.4** | | |
| | | **Total Value of No-Charged Time** | | | | | **$1,479.00** | |
| | | **Total Value of Charged Time** | | | **$13,294.00** | | | |
| | | | | | | | | |
| 11/5/2020 | Suvita Melehy | Telephone conversation Aron Zavaro, Esquire opposing counsel regarding settlement of the case and regarding Defendants' position. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | ADR/Settlement |
| 12/10/2020 | Maria Aguilar | Drafting settlement authority for both plaintiffs. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | ADR/Settlement |
| 12/17/2020 | Suvita Melehy | Review Order of Reference to United State Magistrate Judge dated 12/17/2020 referring case for Settlement or other ADR Conference | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 12/19/2020 | Suvita Melehy | Email correspondence with Maria Aguilar and Sydney Chapman regarding tasks to complete relating to mediation. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 2/10/2021 | Maria Aguilar | Attempt to contact Flor De Paredes regarding scheduling mediation | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 2/10/2021 | Maria Aguilar | Telephone conversation with Francisco Lopez and Flor De Paredes regarding scheduling mediation. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | ADR/Settlement |
| 2/16/2021 | Suvita Melehy | Review correspondence form Magistrate Judge Charles Day regarding instructions and schedule to provide certain information for the settlement conference scheduled for May 13, 2021. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/3/2021 | Andrew Balashov | Reviewing email from Judge Day's chambers about rescheduling mediation. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | ADR/Settlement |
| 5/3/2021 | Andrew Balashov | Drafting letter to Judge Day requesting to postpone the mediation. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | ADR/Settlement |
| 5/4/2021 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire regarding his opposition to rescheduling the mediation and requesting settlement demand. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/4/2021 | Andrew Balashov | Preparing settlement demand to proivide to Defendants. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | ADR/Settlement |
| 5/5/2021 | Andrew Balashov | Telephone conversation with client Ms. De Parades, regarding rescheduling the mediation. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | ADR/Settlement |
| 5/5/2021 | Andrew Balashov | Reviewing order granting request to continue mediation. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | ADR/Settlement |
| 5/5/2021 | Suvita Melehy | Review order granting Plaintiffs' request to continue the Settlement Conference currently set for May 13, 2021. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/5/2021 | Suvita Melehy | Review Neil Lebowitz's email to Barbara Berry, Assistant to Judge Charles Day regarding his opposition to Plaintiffs' request to continue the settlement conference | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/5/2021 | Suvita Melehy | Review email from Barbara Barry to Neil Lebowitz, Esquire attaching letter submitted to chambers. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/5/2021 | Suvita Melehy | Correspondence with Neil Lebowitz, Esquire regarding discovery and settlement conference matters. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/5/2021 | Eric Valdez | Telephone call with Client Francisco Lopez regarding mediation for his case. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | ADR/Settlement |
| 5/5/2021 | Andrew Balashov | Speaking to Flor De Paredes about the mediation updates. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | ADR/Settlement |
| 5/5/2021 | Suvita Melehy | Review email correspondence from Barbara Barry, Assistant to Judge Day regarding continuance of settlement conference and deadline to submit ex parte mediation statement and letter | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/6/2021 | Suvita Melehy | Review email from Neil Lebowitz, Esquire to Barbara Barry, Judge Day's asssitant regaring the postponement of the settlement conference | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 5/11/2021 | Suvita Melehy | Review email from Neil Lebowitz, Esquire to Barbara Barry, Judge Day's asssitant regaring the settlement conference | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 5/12/2021 | Maria Aguilar | Review Order from the court regarding settlement conference. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 5/12/2021 | Andrew Balashov | Attend settlement conference before Judge Day. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | ADR/Settlement |
| 5/14/2021 | Andrew Balashov | Reviewing revised order setting mediation date. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | ADR/Settlement |
| 6/9/2021 | Andrew Balashov | Reviewing settlement offer from the Defendants. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | ADR/Settlement |
| 6/9/2021 | Andrew Balashov | Speaking to clients about the Defendants' offer of settlement. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | ADR/Settlement |
| 6/9/2021 | Andrew Balashov | Drafting letter to Neil Lebowitz regarding settlement. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | ADR/Settlement |
| 6/9/2021 | Andrew Balashov | Speaking with Plaintiffs about Defendants' settlement offer. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | ADR/Settlement |
| 6/10/2021 | Andrew Balashov | Drafting letter to opposing counsel responding to his letter containing settlement offer. | 0.9 | $350.00 | $315.00 | 0.9 | $0.00 | ADR/Settlement |
| 8/11/2021 | Andrew Balashov | Prepare and send mediation statement to Judge Day. | 2.9 | $350.00 | $1,015.00 | 2.9 | $0.00 | ADR/Settlement |
| 8/12/2021 | Maria Aguilar | Telephone conversation with Francisco Tejada regarding upcoming mediation | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | ADR/Settlement |
| 8/12/2021 | Andrew Balashov | Finalize and submit confidential mediation statment. | 0.9 | $350.00 | $315.00 | 0.9 | $0.00 | ADR/Settlement |
| 8/15/2021 | Suvita Melehy | Prepare for mediation and select documents for use at mediation | 1.8 | $575.00 | $1,035.00 | 1.8 | $0.00 | ADR/Settlement |
| 8/16/2021 | Maria Aguilar | Creating mediation binder. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | ADR/Settlement |
| 8/17/2021 | Maria Aguilar | Continuing to prepare mediation binder | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | ADR/Settlement |
| 8/17/2021 | Suvita Melehy | Meeting with clients to prepare for mediation and discussing damages that can be proven at trial. | 3.5 | $575.00 | $2,012.50 | 3.5 | $0.00 | ADR/Settlement |
| 8/18/2021 | Andrew Balashov | Prepare for mediation today. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | ADR/Settlement |
| 8/18/2021 | Suvita Melehy | Attend mediation. | 7.5 | $575.00 | $4,312.50 | 7.5 | $0.00 | ADR/Settlement |
| 1/10/2022 | Emily Wilson | Reviewing and calendaring the potential dates provided by the court for the settlement conference. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 1/10/2022 | Maria Aguilar | Telephone call with Flor De Paredes regarding proposed mediation dates from Judge Day | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 1/10/2022 | Maria Aguilar | Telephone call with Francisco Lopez regarding proposed mediation dates from Judge Day | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 1/10/2022 | Andrew Balashov | Reviewing email from Barbara Barry regarding mediation and speaking to Ms. Melehy about the meditation. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | ADR/Settlement |
| 1/11/2022 | Emily Wilson | Reviewing the court's order regarding the settlement conference. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 1/11/2022 | Suvita Melehy | Reviewing letter from judge regarding settlement conference. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | ADR/Settlement |
| 1/12/2022 | Andrew Balashov | Reviewing Judge's mediation standing order. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | ADR/Settlement |
| 2/14/2022 | Emily Wilson | Preparing the necessary materials for the settlement conference with Judge Day. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | ADR/Settlement |
| 3/1/2022 | Emily Wilson | Teleconference with Mr. Balashov and Ms. Melehy regarding settlement preparation and procedures. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 3/1/2022 | Emily Wilson | Preparing attorney's fee time entries for the demand letter to Defendants in advance of settlement conference. | 3.2 | $180.00 | $576.00 | 3.2 | $0.00 | ADR/Settlement |
| 3/1/2022 | Suvita Melehy | Teleconference with Mr. Balashov and Ms. Wilson regarding settlement preparation and procedures. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 3/1/2022 | Suvita Melehy | Begin preparing for upcoming mediation | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | ADR/Settlement |
| 3/1/2022 | Suvita Melehy | Zoom conference with Flor De Parades and Francisco Lopez regarding their demand so that we can provide them to the Defendants as ordered by the Court's mediation order. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | ADR/Settlement |
| 3/2/2022 | Emily Wilson | Continue to revise time entries for the demand letter to be submitted to defendants ahead of mediation. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | ADR/Settlement |
| 3/2/2022 | Emily Wilson | Drafting settlement demand to Defendants and reviewing costs in the case ahead of mediation. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | ADR/Settlement |
| 3/4/2022 | Emily Wilson | Continuing to prepare the necessary materials for mediation | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | ADR/Settlement |
| 3/4/2022 | Emily Wilson | Drafting mediation statement to Judge Day. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | ADR/Settlement |
| 3/7/2022 | Emily Wilson | Continuing to prepare the necessary materials for mediation. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | ADR/Settlement |
| 3/8/2022 | Andrew Balashov | Reviewing the supplemental draft mediation statement. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | ADR/Settlement |
| 3/8/2022 | Andrew Balashov | Correspond with Judge Day about the mediation statement. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | ADR/Settlement |
| 3/8/2022 | Emily Wilson | Continuing to draft the mediation statement to Judge Day ahead of mediation. | 3.0 | $180.00 | $540.00 | 3 | $0.00 | ADR/Settlement |
| 3/9/2022 | Andrew Balashov | Drafting supplemental mediation statement. | 2.3 | $350.00 | $805.00 | 2.3 | $0.00 | ADR/Settlement |
| 3/9/2022 | Emily Wilson | Reviewing and revising the mediation statement based on suggested changes by Mr. Balashov. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | ADR/Settlement |
| 3/9/2022 | Emily Wilson | Preparing the exhibits to attach to the mediation statement to Judge Day. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | ADR/Settlement |
| 3/14/2022 | Suvita Melehy | Zoom conference with clients to prepare for mediation and to go over Defendants' settlement offer. | 1.7 | $575.00 | $977.50 | 1.7 | $0.00 | ADR/Settlement |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 3/15/2022 | Emily Wilson | Preparing the necessary materials in a binder for Ms. Melehy ahead of mediation. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | ADR/Settlement |
| 3/15/2022 | Emily Wilson | Preparing a presentation displaying Defendants false records ahead of mediation. | 1.9 | $180.00 | $342.00 | 1.9 | $0.00 | ADR/Settlement |
| 3/16/2022 | Emily Wilson | Finalizing the necessary presentation materials for Ms. Melehy ahead of mediation. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | ADR/Settlement |
| 3/16/2022 | Emily Wilson | Preparing Plaintiffs' checks for Ms. Melehy to review during mediation. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | ADR/Settlement |
| 3/16/2022 | Suvita Melehy | Reviewing notice of settlement conference. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 3/16/2022 | Suvita Melehy | Attending mediation before Judge Day | 4.9 | $575.00 | $2,817.50 | 4.9 | $0.00 | ADR/Settlement |
| 5/3/2022 | Suvita Melehy | Reviewing notice of reassignment of case to Magistrate Judge Quereshi for settlement. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 1/16/2023 | Andrew Balashov | Reviewing and revising the term sheet and confessed judgment. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | ADR/Settlement |
| 1/16/2023 | Andrew Balashov | Communicate with opposing counsel regarding settlement. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | ADR/Settlement |
| 1/16/2023 | Emily Wilson | Preparing a proposed settlement term sheet and draft confessed judgement (Ex. A) | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | ADR/Settlement |
| 1/16/2023 | Maria Aguilar | Prepare settlement authority form for Flor De Paredes and Francisco Lopez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | ADR/Settlement |
| 1/16/2023 | Suvita Melehy | Telephone call with Flor De Paredes and Francisco Lopez regarding settlement authorization. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | ADR/Settlement |
| 1/16/2023 | Suvita Melehy | Speaking to the clients about defendants' settlement offer. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| 1/17/2023 | Maria Aguilar | Left voicemail for Flor De Paredes and Francisco Lopez regarding making a counter-offer. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | ADR/Settlement |
| 1/17/2023 | Maria Aguilar | Emailed Flor De Paredes and Francisco Lopez the Spanish translated settlement term sheet and confessed judgment. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | ADR/Settlement |
| 1/17/2023 | Suvita Melehy | Telephone call with Flor De Paredes and Francisco Lopez regarding their counteroffer to Defendant and former coworker Julie. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | ADR/Settlement |
| 5/4/2023 | Suvita Melehy | Review email correspondence form Neil Lebowitz, Esquire regarding Defendants' counteroffer | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | ADR/Settlement |
| | | **Total Time Recorded vs. Total Time Billed** | **51.4** | | | **49.5** | | |
| | | **Total Value of No-Charged Time** | | | | | **$376.00** | |
| | | **Total Value of Charged Time** | | | **$19,905.00** | | | |
| | | | | | | | | |
| 10/12/2020 | Christopher Grau | Begin to prepare damages calculation spreadsheet. | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Damages Calculation |
| 10/13/2020 | Christopher Grau | Continue to calculate damages. | 1.7 | $180.00 | $0.00 | 0 | $306.00 | Damages Calculation |
| 11/5/2020 | Christopher Grau | Conference with Ms. Melehy and Mr. Balashov regarding damages calculation. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Damages Calculation |
| 11/5/2020 | Andrew Balashov | Conference with Ms. Melehy and Chris Grau regarding damages calculation. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Damages Calculation |
| 11/5/2020 | Suvita Melehy | Conference with Andrew Balashov and Christopher Grau regarding the calculation of damages and initial discovery planning. | 0.2 | $575.00 | $0.00 | 0 | $115.00 | Damages Calculation |
| 11/6/2020 | Christopher Grau | Continue to prepare damages calculation spreadsheet. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Damages Calculation |
| 11/6/2020 | Christopher Grau | Continue to prepare damages calculation spreadsheet. | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Damages Calculation |
| 11/6/2020 | Christopher Grau | Continue to prepare damages calculation spreadsheet. | 1.0 | $180.00 | $0.00 | 0 | $180.00 | Damages Calculation |
| 11/6/2020 | Christopher Grau | Continue to prepare damages calculation spreadsheet. | 1.6 | $180.00 | $0.00 | 0 | $288.00 | Damages Calculation |
| 12/9/2020 | Andrew Balashov | Preparing revised damages calculations. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Damages Calculation |
| 12/9/2020 | Andrew Balashov | Interviewing client's about their damages. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Damages Calculation |
| 4/4/2022 | Emily Wilson | Calculating Plaintiffs' damages based on information provided by Plaintiffs and their paychecks. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Damages Calculation |
| 6/9/2022 | Emily Wilson | Continuing to review Documents to better understand Plaintiff's hours worked for the purpose of damage calculations. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Damages Calculation |
| 6/17/2022 | Emily Wilson | Calculating Plaintiff's damages | 1.3 | $180.00 | $234.00 | 1.3 | $0.00 | Damages Calculation |
| 6/20/2022 | Emily Wilson | Drafting my affidavit regarding the calculation of Plaintiff's damages and their introduction into evidence. | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Damages Calculation |
| 6/20/2022 | Emily Wilson | Corresponding with Plaintiffs to clarify when they received their paychecks and days they may have taken off. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Damages Calculation |
| 6/20/2022 | Maria Aguilar | Telephone call with Flor De Paredes to schedule a time for Emily Wilson to speak with both Plaintiffs. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Damages Calculation |
| 6/20/2022 | Emily Wilson | Calculating Plaintiff Flor De Paredes' damage calculations, specifically based on the work hours she provided post-mediation. | 1.8 | $180.00 | $324.00 | 1.8 | $0.00 | Damages Calculation |
| 6/20/2022 | Emily Wilson | Organizing Plaintiff Flor De Paredes' checks to go from earliest to latest for the purpose of damage calculations. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Damages Calculation |
| 6/20/2022 | Emily Wilson | Calculating Francisco Lopez damage calculations based on the client's recollection of their hours and written notes by Defendants. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Damages Calculation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 6/21/2022 | Emily Wilson | Reviewing Plaintiff's damage calculations based on information provided by clients in regard to when they receive their paycheck. | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Damages Calculation |
| 12/22/2022 | Andrew Balashov | Reviewing damages calculations that were produced in discovery. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Damages Calculation |
| 2/28/2022 | Suvita Melehy | Review documents produced by WMATA, pursuant to records subpoena, relating to Bus Routes and the disputed bus schedule to confirm Plaintiffs' contention that the bus ran up to almost midnight during their work days | 0.7 | $575.00 | $402.50 | 0.7 | $0.00 | Damages Calculation |
| 3/16/2022 | Emily Wilson | Meeting with Suvita Melehy and Maria Aguilar to discuss initial trial preparation and damage calculations following the end of mediation. | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Damages Calculation |
| 3/25/2022 | Emily Wilson | Reviewing Client's statements and checks to determine damage calculations ahead of trial. | 1.7 | $180.00 | $306.00 | 1.7 | $0.00 | Damages Calculation |
| 3/28/2022 | Emily Wilson | Meet with Maria Aguilar regarding Flor and Francisco's work hours. | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Damages Calculation |
| 3/28/2022 | Maria Aguilar | Meet with Emily Wilson regarding Flor and Francisco's work hours. | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Damages Calculation |
| 4/1/2022 | Emily Wilson | Reviewing Plaintiff Flor's checks for the purpose of accurately calculating damages post mediation and ahead of trial. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Damages Calculation |
| 4/4/2022 | Emily Wilson | Continuing to review Plaintiff Flor's paychecks for the purpose of calculating damages post mediation and before trial. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Damages Calculation |
| 4/4/2022 | Emily Wilson | Reviewing Plaintiff Francisco's paychecks for the purpose of calculating damages post mediation and before trial. | 1.4 | $180.00 | $252.00 | 1.4 | $0.00 | Damages Calculation |
| 6/20/2022 | Emily Wilson | Telephone call between Emily Wilson, Flor De Paredes and Francisco Lopez. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Damages Calculation |
| 1/11/2023 | Emily Wilson | Meeting with Ms. Melehy to discuss the recalculation of Plaintiffs' damages based on their recollection | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Damages Calculation |
| 1/11/2023 | Suvita Melehy | Meeting with Emily Wilson to discuss the recalculation of Plaintiffs' damages based on their recollection | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Damages Calculation |
| 1/11/2023 | Emily Wilson | Revising Plaintiff's damage calculations | 2.5 | $180.00 | $450.00 | 2.5 | $0.00 | Damages Calculation |
| 1/12/2023 | Emily Wilson | Revising Plaintiff's damage calculations based on client's discussions with Ms. Melehy. | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Damages Calculation |
| 1/16/2023 | Emily Wilson | Email correspondence to Capitol Process enclosing the subpoena to Michael Ferrari | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Damages Calculation |
| 1/20/2023 | Emily Wilson | Revising Plaintiff's Estimated Damage Calculations | 2.0 | $180.00 | $360.00 | 2 | $0.00 | Damages Calculation |
| 1/21/2023 | Emily Wilson | Revising Plaintiff's damage calculations | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Damages Calculation |
| 1/21/2023 | Emily Wilson | Identifying the average amount of breaks and the amount of time Plaintiffs' worked based on data from their text messages | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Damages Calculation |
| 1/25/2023 | Emily Wilson | Creating Plaintiffs' Trial Exhibits 57A and 58A, which are damage spreadsheets. | 2.0 | $180.00 | $360.00 | 2 | $0.00 | Damages Calculation |
| 1/25/2023 | Suvita Melehy | Review and revise damages calculation spreadsheet for both Plaintiffs; checking spreadsheets for completeness accuracy | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Damages Calculation |
| | | **Total Time Recorded vs. Total Time Billed** | **33.7** | | | **22.6** | | |
| | | **Total Value of No-Charged Time** | | | | | **$2,179.00** | |
| | | **Total Value of Charged Time** | | | **$4,881.00** | | | |
| | | | | | | | | |
| 3/16/2022 | Suvita Melehy | Meeting with paralegals Maria Aguilar and Emily Wilson to discuss initial trial preparation and damage calculations following the end of mediation. | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Trial Preparation |
| 3/16/2022 | Maria Aguilar | Meeting with Suvita Melehy and Emily Wilson to discuss initial trial preparation and damage calculations following the end of mediation. | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Trial Preparation |
| 3/16/2022 | Suvita Melehy | Meeting with Maria Aguilar and Emily Wilson to discuss initial trial preparation and damage calculations following the end of mediation. | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Trial Preparation |
| 3/29/2022 | Emily Wilson | Outlining the deposition of witness Shania McDonald through page 28 of the deposition transcript. | 0.7 | $180.00 | $126.00 | 0.7 | $0.00 | Trial Preparation |
| 3/30/2022 | Emily Wilson | Continuing to outline the deposition of Shania McDonald from page 28-51. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Trial Preparation |
| 3/31/2022 | Emily Wilson | Updating the witness contact information of Marcela Rodriguez and Shania McDonald. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 3/31/2022 | Emily Wilson | Completing the deposition outline of witness Shania McDonald from page 51 until the completion of the transcript. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Trial Preparation |
| 3/31/2022 | Emily Wilson | Filing documents from the depositions of Eva Nguyen, Maya Robinson and Ersilia Chavez ahead of trial. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 3/31/2022 | Emily Wilson | Beginning to review and collect documents for the trial witness binder of Michelle Williams. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 3/31/2022 | Emily Wilson | Beginning to review and collect documents for the trial witness binder of Yessly Vasquez. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 3/31/2022 | Emily Wilson | Beginning to review and collect documents for the trial witness binder of Camille Davis. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 3/31/2022 | Emily Wilson | Reviewing the Maryland bill of costs regarding calculating witness fees. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 3/31/2022 | Emily Wilson | Preparing the trial subpoena and collecting source documents for expert witness Sensei Enterprises. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 4/1/2022 | Emily Wilson | Scanning and filing Defendant Phonz Nguyen's original deposition exhibits. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 4/1/2022 | Emily Wilson | Making a binder cover and binder spine for the binder containing Shania McDonald's deposition transcript and outline. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 4/1/2022 | Emily Wilson | Reviewing Local Rule 106 regarding the pre trial order and beginning the initial draft. | 1.6 | $180.00 | $288.00 | 1.6 | $0.00 | Trial Preparation |
| 4/1/2022 | Emily Wilson | Preparing the materials for the witness binder of Maya Robinson ahead of trial. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 4/20/2022 | Andrew Balashov | Correspond with Judge Chaung's chambers about case management conference tomorrow. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 4/20/2022 | Andrew Balashov | Reviewing order setting case management conference tomorrow. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Trial Preparation |
| 4/20/2022 | Suvita Melehy | Reviewing paperless notice scheduling case management conference. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 4/21/2022 | Andrew Balashov | Correspond with Zach Roush about trial dates. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 4/21/2022 | Emily Wilson | Drafting a letter to expert witness Zach Roush regarding trial dates. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 4/21/2022 | Emily Wilson | Drafting a letter to Plaintiffs regarding trial dates. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 4/21/2022 | Emily Wilson | Calendaring all of the trial and pretrial deadlines after reviewing the pretrial order. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |
| 4/21/2022 | Emily Wilson | Corresponding with Marta Goldstein regarding her availability to translate during trial. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 4/21/2022 | Emily Wilson | Corresponding with Shelley Blumberg-Lorenzana regarding her availability to interpret during trial. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 4/21/2022 | Emily Wilson | Corresponding with Jaime de Castellvi regarding his trial availability for interpretation. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 4/21/2022 | Maria Aguilar | Left voicemail for Flor De Paredes to discuss blackout dates for trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/21/2022 | Maria Aguilar | Left voicemail for Francisco Lopez to discuss blackout dates for trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/21/2022 | Maria Aguilar | Emailed and texted both Plaintiffs to find out their blackout dates for trial (within the next year) | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 4/21/2022 | Maria Aguilar | Telephone call with Flor De Paredes about black out dates for trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/21/2022 | Maria Aguilar | Telephone call with Flor De Paredes and Francisco Lopez to inform them of trial dates. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/21/2022 | Suvita Melehy | Reviewing pretrial scheduling order. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 4/21/2022 | Suvita Melehy | Reviewing amended pretrial scheduling order. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 4/22/2022 | Andrew Balashov | Reviewing pretrial order and deadlines and instructions regarding exhibits. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Trial Preparation |
| 4/22/2022 | Emily Wilson | Corresponding with Zach Roush, expert witness regarding trial dates. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/25/2022 | Maria Aguilar | Making final edits to affidavit of Marcela Rodriguez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 4/25/2022 | Maria Aguilar | Telephone call with Marcela Rodriguez regarding her affidavit. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 4/25/2022 | Andrew Balashov | Meeting with Ms. Melehy and Ms. Wilson and Christina Melehy to discuss trial preparation, exhibits, strategy and other trial logistics. | 1.2 | $350.00 | $0.00 | 0 | $420.00 | Trial Preparation |
| 4/25/2022 | Emily Wilson | Meeting with Andrew Balashov, Suvita Melehy and Christina Melehy regarding a plan for discovery preparation. | 1.2 | $180.00 | $0.00 | 0 | $216.00 | Trial Preparation |
| 4/25/2022 | Suvita Melehy | Trial preparation meeting with Andrew Balashov Christina Melehy and Emily Wilson | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Trial Preparation |
| 4/26/2022 | Maria Aguilar | Left voicemail for Marcela Rodriguez regarding her affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/27/2022 | Maria Aguilar | Left voicemail for Marcela Rodriguez regarding her affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/27/2022 | Maria Aguilar | Left voicemail for Flor De Paredes and Francisco Lopez regarding Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/27/2022 | Suvita Melehy | Reviewing Judge Chuang's pretrial scheduling order. | 0.2 | $575.00 | $0.00 | 0 | $115.00 | Trial Preparation |
| 4/28/2022 | Maria Aguilar | Left voicemail for witness, Marcela Rodriguez | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 4/28/2022 | Emily Wilson | Calendaring all internal trial prep deadlines and associated tasks. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 4/28/2022 | Suvita Melehy | Reviewing the amended pretrial scheduling order. | 0.2 | $575.00 | $0.00 | 0 | $115.00 | Trial Preparation |
| 5/4/2022 | Emily Wilson | Outlining Flor Arriaza's deposition through page 128. | 2.3 | $180.00 | $414.00 | 2.3 | $0.00 | Trial Preparation |
| 5/5/2022 | Emily Wilson | Completing Flor Arriaza's deposition outline starting at page 128. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Trial Preparation |
| 5/5/2022 | Emily Wilson | Identifying trial exhibits | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 5/6/2022 | Emily Wilson | Reviewing and outlining the deposition of Francisco Lopez through page 55. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Trial Preparation |
| 5/6/2022 | Emily Wilson | Continuing to identify potential trial exhibits. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 5/9/2022 | Maria Aguilar | Left voicemail for Marcela Rodriguez regarding her affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 5/9/2022 | Maria Aguilar | Telephone call with Flor De Paredes regarding witness, Marcela Rodriguez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 5/9/2022 | Maria Aguilar | Telephone call with Flor De Paredes regarding witness, Marcela Rodriguez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 5/9/2022 | Maria Aguilar | Left voicemail for witness Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 5/9/2022 | Maria Aguilar | Telephone call with Flor De Paredes to confirm her address and clear dates for trial preparation. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 5/9/2022 | Emily Wilson | Outlining Francisco Lopez's deposition transcript from page 55 to page 100. | 1.3 | $180.00 | $234.00 | 1.3 | $0.00 | Trial Preparation |
| 5/10/2022 | Maria Aguilar | Prepare correspondence for witness Marcela Rodriguez. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 5/10/2022 | Emily Wilson | Outlining Francisco Lopez's deposition from page 100 to page 110. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 5/11/2022 | Emily Wilson | Continuing to outline the deposition transcript of Francisco Lopez. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |
| 5/11/2022 | Emily Wilson | Continuing to prepare exhibits ahead of trial. | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Trial Preparation |
| 5/12/2022 | Emily Wilson | Completing outline of the deposition transcript for Francisco Lopez. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |
| 5/20/2022 | Maria Aguilar | Left voicemail for Marcela Rodriguez regarding her affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 5/23/2022 | Maria Aguilar | Left voicemail for Marcela Rodriguez to inquire about her affidavit. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 5/23/2022 | Maria Aguilar | Left voicemail for Flor De Paredes regarding witness in her case. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 6/3/2022 | Emily Wilson | Updating Plaintiff's witnesses in the pretrial order draft. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 6/9/2022 | Emily Wilson | Drafting a template cover letter to send to witnesses receiving a trial subpoena to testify for Plaintiffs. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |
| 6/9/2022 | Emily Wilson | Reviewing Defendants' document production to identify potential trial exhibits. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 6/16/2022 | Emily Wilson | Drafting the statement of facts for the pretrial order. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Trial Preparation |
| 6/17/2022 | Emily Wilson | Continuing to draft Plaintiffs' pretrial order, specifically the sections requiring stipulations and deposition testimony. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 6/20/2022 | Emily Wilson | Reviewing the federal rules of evidence regarding preparing calculations for admissions into evidence. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 6/21/2022 | Emily Wilson | Corresponding with Mr. Castelvi regarding interpreter availability for trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 6/27/2022 | Andrew Balashov | Meeting with Ms. Melehy, Christina Melehy and Ms. Wilson regarding trial preparation. | 0.5 | $350.00 | $0.00 | 0 | $175.00 | Trial Preparation |
| 6/27/2022 | Emily Wilson | Meeting with Suvita Melehy, Andrew Balashov and Christina Melehy to discuss the status of trial preparation and new plans for moving forward. | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 6/27/2022 | Suvita Melehy | Trial preparation meeting with Christina Melehy, Mr. Balashov, and Ms. Wilson. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Trial Preparation |
| 7/7/2022 | Andrew Balashov | Correspond with opposing counsel about stipulations. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 7/13/2022 | Andrew Balashov | Correspond with Neil Lebowitz about stipulations. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 7/14/2022 | Emily Wilson | Corresponding with Marta Goldstein's office to schedule a time to speak with Ms. Melehy regarding trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 7/14/2022 | Andrew Balashov | Reviewing email from Neil Lebowitz about stipulations. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 7/19/2022 | Emily Wilson | Corresponding with Joel of Goldstein Interpreting to discuss Marta's availability for a meeting with Ms. Melehy regarding trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 7/19/2022 | Emily Wilson | Telephone conversation with Joel Goldstein at Goldstein Interpreting to reschedule Ms. Melehy's appointment with Marta Goldstein. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 8/10/2022 | Andrew Balashov | Speaking with expert witness Zachary Roush about trial. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 8/10/2022 | Andrew Balashov | Correspond with Mr. Roush about the trial and securing his attendance. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 8/10/2022 | Suvita Melehy | Review email from Zachary Rouch, Digital Forensic Document Examiner, regarding his expected testimony at trial | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 8/15/2022 | Emily Wilson | Creating a list of the third-party witnesses that need to be served with a subpoena. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 8/15/2022 | Emily Wilson | Speaking with Suvita Melehy and Andrew Balashov regarding service of witnesses with trial subpoenas. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 8/16/2022 | Emily Wilson | Researching waiver of service of trial subpoenas by witnesses | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 8/17/2022 | Emily Wilson | Teleconference with Marta Goldstein and Suvita Melehy regarding interpreters for trial. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 8/17/2022 | Suvita Melehy | Teleconference with Marta Goldstein and Emily Wilson regarding interpreters for trial | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 8/17/2022 | Suvita Melehy | Telephone conversation with Marta Goldstein, Court Certified interpreter regarding Judge Chuang's requirements for simultaneous interpretation and the number of interpreters needed because there will also be Vietnamese interpreters present in the courtroom | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 8/22/2022 | Emily Wilson | Left a voicemail for Marta Goldstein to follow up regarding interpreters for trial. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 8/23/2022 | Emily Wilson | Incoming call from Marta Goldstein regarding scheduling interpreters for trial | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 8/23/2022 | Emily Wilson | Left a voicemail for Shelley Blumberg regarding scheduling interpreters for trial | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 8/23/2022 | Emily Wilson | Corresponding with Shelley Blumberg to confirm the trial dates and her attendance as an interpreter | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 9/30/2022 | Emily Wilson | Reviewing Defendants' document production to identify trial exhibits. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 10/2/2022 | Suvita Melehy | Review case file to identify and select potential trial exhibits and create preliminary draft of trial exhibit list | 3.2 | $575.00 | $1,840.00 | 3.2 | $0.00 | Trial Preparation |
| 10/2/2022 | Suvita Melehy | Begin Preparing for direct examination of Francisco Lopez | 2.1 | $575.00 | $575.00 | 2.1 | $0.00 | Trial Preparation |
| 10/3/2022 | Suvita Melehy | Prepare for Direct Examination of witness Maya Robinson, former co-worker of Plaintiffs | 0.7 | $575.00 | $402.50 | 3.2 | $0.00 | Trial Preparation |
| 10/3/2022 | Suvita Melehy | Prepare for Direct Examination of Michelle Williams | 2.3 | $575.00 | $1,322.50 | 3.2 | $0.00 | Trial Preparation |
| 10/3/2022 | Suvita Melehy | Preparing for direct examination of Camille Davis | 2.1 | $575.00 | $1,207.50 | 3.2 | $0.00 | Trial Preparation |
| 10/7/2022 | Suvita Melehy | Begin Preparing for direct examination of Flor De Paredes | 3.4 | $575.00 | $1,955.00 | 3.2 | $0.00 | Trial Preparation |
| 10/27/2022 | Emily Wilson | Reviewing the procedures for serving trial subpoena and tendering witness fee checks | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Trial Preparation |
| 11/18/2022 | Emily Wilson | Reviewing Documents produced by Defendants to identify potential trial exhibits | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Trial Preparation |
| 11/18/2022 | Suvita Melehy | Preparing for cross-examination of Shania McDonald, former receptionist of Zen Nails | 2.6 | $575.00 | $1,495.00 | 2.6 | $0.00 | Trial Preparation |
| 11/19/2022 | Suvita Melehy | Preparing for examination of Marcela Rodriguez, former employee of Zen Nails | 1.7 | $575.00 | $977.50 | 1.7 | $0.00 | Trial Preparation |
| 12/2/2022 | Andrew Balashov | Correspond with opposing counsel about stipulating to ESI information for purposes of trial. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 12/9/2022 | Andrew Balashov | Reviewing email from Neil Lebowitz about trial stipulations on the ESI that Defendants produced and our ESI expert analyzed. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 12/9/2022 | Emily Wilson | Telephone conversation with Marta Goldstein's office to pass on a message for Marta regarding trial | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/12/2022 | Emily Wilson | Telephone call with Marta Goldstein regarding the need for a Vietnamese interpreter | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/12/2022 | Emily Wilson | Telephone call with Chris Rose, Steno representative regarding Vietnamese interpreters | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/15/2022 | Emily Wilson | Correspondence with Yessly Vasquez regarding service of the trial subpoena. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/15/2022 | Emily Wilson | Correspondence with Michelle Williams regarding service of the trial subpoena | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/15/2022 | Emily Wilson | Correspondence with Camille Davis regarding service of the trial subpoena | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/16/2022 | Suvita Melehy | Telephone call with Francisco Lopez and Flor De Paredes regarding trial preparation dates. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Trial Preparation |
| 12/16/2022 | Emily Wilson | Telephone call with witness Yessly Vasquez to discuss service of trial subpoena | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/16/2022 | Emily Wilson | Left a voice mail message and sent a text message to witness Camille Davis to speak about trial, specifically serving the trial subpoena | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/16/2022 | Maria Aguilar | Calendaring dates for trial preparation with both clients. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/19/2022 | Andrew Balashov | Telephone call to opposing counsel about interpreters at trial and stipulating to the ESI that we want to introduce. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 12/19/2022 | Emily Wilson | Preparing witness binders ahead of trial | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Trial Preparation |
| 12/20/2022 | Maria Aguilar | Left voicemail for Flor De Paredes and Francisco Lopez to inquire whether they were able to speak with the witness, Marcela. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/20/2022 | Maria Aguilar | Left voicemail for witness, Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/20/2022 | Emily Wilson | Telephone call with Quang Liu, Vietnamese Interpreter, to inquire about her availability to interpret during trial | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |
| 12/20/2022 | Andrew Balashov | Reviewing email from Neil regarding stipulations in the joint pretrial. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 12/20/2022 | Andrew Balashov | Telephone conversation with Neil Lebowitz about the case and trial and pretrial statement. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 12/20/2022 | Emily Wilson | Preparing witness binders for trial | 1.8 | $180.00 | $0.00 | 0 | $324.00 | Trial Preparation |
| 12/21/2022 | Maria Aguilar | Reviewing witness checks and documents produced by Defendants to identify exhibits for trial. | 2.6 | $180.00 | $468.00 | 2.6 | $0.00 | Trial Preparation |
| 12/21/2022 | Suvita Melehy | Begin review of case file to identify trial exhibits | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Trial Preparation |
| 12/22/2022 | Suvita Melehy | Continue to identify trial exhibits | 3.4 | $575.00 | $1,955.00 | 3.4 | $0.00 | Trial Preparation |
| 12/27/2022 | Andrew Balashov | Correspond with opposing counsel about extending deadline to file pretrial order. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 12/27/2022 | Andrew Balashov | Prepare and file motion to modify pretrial scheduling order. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Trial Preparation |
| 12/27/2022 | Suvita Melehy | Continue to identify trial exhibits | 4.1 | $575.00 | $2,357.50 | 4.1 | $0.00 | Trial Preparation |
| 12/27/2022 | Andrew Balashov | Telephone conversation with Neil Lebowitz about modifying the pretrial order deadline. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 12/27/2022 | Andrew Balashov | Drafting the pretrial memorandum. | 4.1 | $350.00 | $1,435.00 | 4.1 | $0.00 | Trial Preparation |
| 12/27/2022 | Maria Aguilar | Prepare exhibit list and scanning and paginating exhibits. | 1.5 | $180.00 | $0.00 | 0 | $270.00 | Trial Preparation |
| 12/28/2022 | Andrew Balashov | FInish drafting pretrial order. | 3.3 | $350.00 | $1,155.00 | 3.3 | $0.00 | Trial Preparation |
| 12/28/2022 | Andrew Balashov | Begin drafting trial memorandum. | 2.8 | $350.00 | $980.00 | 2.8 | $0.00 | Trial Preparation |
| 12/28/2022 | Maria Aguilar | Continuing to review and paginating exhibits. | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Trial Preparation |
| 12/29/2022 | Maria Aguilar | Left voicemail for Flor De Paredes to follow up with her about witness Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/29/2022 | Maria Aguilar | Telephone call with Flor De Paredes regarding witness Marcela Rodriguez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/29/2022 | Maria Aguilar | Left voicemail for Marcela Rodriguez indicating that Emily Wilson needs to speak with her. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/29/2022 | Suvita Melehy | Review order granting Plaintiff's consent motion to extend deadline to file motions In Limine and Joint Pretrial Order. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 12/29/2022 | Emily Wilson | Left a voicemail for Camille Davis regarding trial subpoena | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/29/2022 | Emily Wilson | Calendaring the amended pretrial deadlines granted in ECF 77 | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/29/2022 | Emily Wilson | Correspondence with Camille Davis regarding service of her trial subpoena (left a voicemail message and sent a text messsage) | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 12/29/2022 | Emily Wilson | Telephone call with witness Michelle Williams to schedule a time to serve her trial subpoena | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/29/2022 | Emily Wilson | Telephone call with witness Yessly Vasquez to schedule a time to serve her trial subpoena | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/29/2022 | Suvita Melehy | Preparing direct examination of Plaintiffs' former co-worker Yessley Vasquez | 2.4 | $575.00 | $1,380.00 | 2.4 | $0.00 | Trial Preparation |
| 12/30/2022 | Andrew Balashov | Reviewing the order granting motion to modify pretrial statement deadline. | 0.1 | $350.00 | $0.00 | 0 | $35.00 | Trial Preparation |
| 12/30/2022 | Emily Wilson | Telephone call with witness Marcela Rodriguez to discuss service of the trial subpoena | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 12/30/2022 | Emily Wilson | Preparing witness fee check to Yessly Vasquez ahead of serving the trial subpoena. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 12/30/2022 | Emily Wilson | Preparing witness fee check to Michelle Williams ahead of serving the trial subpoena | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 12/30/2022 | Suvita Melehy | Continue to identify trial exhibits | 2.5 | $575.00 | $1,437.50 | 2.5 | $0.00 | Trial Preparation |
| 12/30/2022 | Emily Wilson | Preparing trial subpoenas | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 12/30/2022 | Emily Wilson | Drafting the cover letter to Capitol Process for service of trial subpoena to Camille Davis | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/30/2022 | Emily Wilson | Preparing Trial Subpoenas to Defendants Linh and Phonz Nguyen | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/30/2022 | Emily Wilson | Email correspondence to Neil Lebowitz enclosing Defendants' trial subpoenas | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 12/30/2022 | Maria Aguilar | Telephone call with witness Marcela Rodriguez about trial. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/3/2023 | Maria Aguilar | Telephone call with Flor De Paredes regarding  witness, Marcela Rodriguez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/3/2023 | Emily Wilson | Email correspondence to Shelley Blumberg regarding cancellation policy for if the trial were to end earlier than the originally scheduled and contracted amount of days | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/3/2023 | Maria Aguilar | Left voicemail for witness Marcela Rodriguez. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/3/2023 | Andrew Balashov | Reviewing email from Neil about extending the time for him to provide us with a draft pretrial order. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/3/2023 | Andrew Balashov | Reviewing and revising trial subpoena to witness Camille Davis. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/3/2023 | Andrew Balashov | Revising the exhibit list to add new exhibit 25. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Trial Preparation |
| 1/3/2023 | Emily Wilson | Preparing subpoena to testify at trial to expert witness Zachary Roush | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/3/2023 | Emily Wilson | Preparing a witness binder for Mike Hua, specifically organizing and paginating his checks | 0.4 | $180.00 | $0.00 | 0 | $72.00 | Trial Preparation |
| 1/3/2023 | Emily Wilson | Finalizing the subpoena to testify to witness Camille Davis | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/3/2023 | Emily Wilson | Email correspondence to Capitol Process enclosing the trial subpoena for Camille Davis | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/3/2023 | Emily Wilson | Correspondence to Ms. Rodriguez regarding the trial subpoena. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/3/2023 | Suvita Melehy | Review email correspondnence and attached contract for services from Shelley Blumberg-Lorenzana, Court Certified Interpreter | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/4/2023 | Suvita Melehy | Prepare for Examination of Mike Hua, manager and Uncle of Phonz Nguyen | 2.6 | $575.00 | $1,495.00 | 2.6 | $0.00 | Trial Preparation |
| 1/4/2023 | Emily Wilson | Review email from Shelley Blumberg, Interpreter regarding her cancellation policy. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/4/2023 | Emily Wilson | Speaking with the Greenbelt Division Courthouse's IT Department to schedule a time to meet at the courtroom regarding courtroom equipment | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/4/2023 | Emily Wilson | Email correspondence with Marta Goldstein, Interpreter enclosing the interpreting/translation services agreement | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/4/2023 | Emily Wilson | Telephone call with Flor De Paredes to discuss the whereabouts of witness Marcela Rodriguez | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/4/2023 | Suvita Melehy | Telephone call with Flor De Paredes and Francisco Lopez regarding her concerns about witness Marcela Rodriguez. | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Trial Preparation |
| 1/4/2023 | Suvita Melehy | Telephone call with Flor De Paredes regarding scheduling appointment with witness Marcela Rodriguez to serve the trial subpoena. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 1/4/2023 | Emily Wilson | Preparing the amended trial exhibit of Plaintiff's bus routes | 0.9 | $180.00 | $162.00 | 0.9 | $0.00 | Trial Preparation |
| 1/4/2023 | Emily Wilson | Creating a witness binder for expert witness Zachary Roush | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 1/5/2023 | Suvita Melehy | Meeting with Ms. Wilson and Mr, Balashov to discuss trial preparations. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 1/5/2023 | Suvita Melehy | Review trial exhibits, exhibit list for completeness and accuracy | 3.3 | $575.00 | $1,897.50 | 3.3 | $0.00 | Trial Preparation |
| 1/5/2023 | Emily Wilson | Email to Zachary Roush, expert witness, enclosing the trial subpoena. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/5/2023 | Emily Wilson | Meeting with Ms. Melehy and Andrew Balashov regarding pretrial deadlines | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/5/2023 | Andrew Balashov | Meeting with Ms. Melehy and Emily Wilson regarding pretrial deadlines | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/5/2023 | Suvita Melehy | Meeting with Emily Wilson and Andrew Balashov regarding pretrial deadlines | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/5/2023 | Mirian Martinez | Telephone call with Flor De Paredes regarding address to witness--Marcela Rodriguez's job duties. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/5/2023 | Suvita Melehy | Speaking to Marcela Rodriquez, a potential witness, regarding her trial subpoena and testimony. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Reviewing email from Mr. Lebowitz about the joint pretrial order | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Reviewing the draft pretrial order and defendants edits thereto. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Correspond with Neil Lebowitz regarding one of his exhibits to inquire whether it was produced. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Speaking to Mrs. Melehy about the trial and trial strategy. | 0.5 | $350.00 | $0.00 | 0 | $175.00 | Trial Preparation |
| 1/6/2023 | Suvita Melehy | Speaking to Andrew Balashov about the trial and trial strategy. | 0.5 | $575.00 | $57.50 | 0.5 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Correspond with Neil regarding deposition of newly identified witnesses. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Meet and confer with Neil regarding stipulations and other pretrial matters. | 1.3 | $350.00 | $455.00 | 1.3 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Drafting email to Neil Lebowitz about unidentified witnesses and supplementing interrogatory answers. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Prepare trial outline and research issues that need to proven at trial by the Plaintiffs. | 3.3 | $350.00 | $1,155.00 | 3.3 | $0.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Finalizing Plaintiff's trial exhibit 25 (bus schedules) and uploading a copy to the Dropbox | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Email correspondence with Neil Lebowitz, Esquire informing him that Exhibit 25 was added to the Dropbox and again providing a link to the Dropbox | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Telephone conference with Andrew Balashov and Ms. Melehy, to discuss the preparation of trial binders and the facts of the case to prove at trial | 1.1 | $180.00 | $0.00 | 0 | $198.00 | Trial Preparation |
| 1/6/2023 | Suvita Melehy | Telephone conference with Andrew Balashov and Paralegal, Emily Wilson, to discuss the preparation of trial binders and the facts of the case to prove at trial | 1.1 | $575.00 | $632.50 | 1.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Andrew Balashov | Telephone conference with Mrs. Melehy and Paralegal, Emily Wilson, to discuss the preparation of trial binders and the facts of the case to prove at trial | 1.1 | $575.00 | $0.00 | 0 | $632.50 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Reviewing witness affidavits to identify the time periods they worked with the Plaintiffs and determine whether there is a gap in this time | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/6/2023 | Emily Wilson | Preparing a general trial binder to include the relevant statutes, pleadings, deposition outlines and etc | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Preparing a witness binder for Defendant Phonz Nguyen | 1.2 | $180.00 | $0.00 | 0 | $216.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Preparing the subpoena and corresponding cover letter to witness Marcela Rodriguez | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Preparing the amended subpoena and corresponding cover letter to witness Camille Davis | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Preparing the amended subpoena and corresponding cover letter to witness Yessly Vasquez | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Preparing the amended subpoena and corresponding cover letter to witness Michelle Williams | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Emily Wilson | Continuing to prepare a witness binder for Defendant Linh Nguyen | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/6/2023 | Maria Aguilar | Telephone call with Flor De Paredes regarding witness Marcela Rodriguez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Maria Aguilar | Telephone call with Flor De Paredes to get a description of witness Marcela Rodriguez. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/6/2023 | Maria Aguilar | Editing trial subpoena and cover letter for witness Marcela Rodriguez. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/7/2023 | Maria Aguilar | Served witness Marcela Rodriguez with trial subpoena. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/8/2023 | Omar Melehy | Preparinf for and drafting outline for direct examination of Flor De Paredes. | 1.0 | $625.00 | $625.00 | 1 | $0.00 | Trial Preparation |
| 1/8/2023 | Suvita Melehy | Prepare for Direct and Cross examination of Linh Nguyen; going though deposition transcript of the deposition of Linh Nguyen and adding to timeline of important events with information from her deposition | 3.5 | $575.00 | $0.00 | 0 | $2,012.50 | Trial Preparation |
| 1/8/2023 | Suvita Melehy | Select portions of Defendant Linh Nguyen's deposition to read into evidence so as to provide the page and line numbers to opposing counsel as required under the Court's pre-trial orders | 2.1 | $575.00 | $0.00 | 0 | $1,207.50 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Corresponding with Sophie Ly, Interpreter to discuss availability to interpret between Ms. Melehy and witness Bryan Ly. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/9/2023 | Suvita Melehy | Telephone conversation with Mr. Francisco Lopez regarding Pre-Trial Hearing on January 13, 2023, to prepare to testify at trial and regarding procedural aspects of trial | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Trial Preparation |
| 1/9/2023 | Suvita Melehy | Telephone conversation with Ms. De Paredes r to prepare to testify at trial and regarding procedural aspects of trial. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Trial Preparation |
| 1/9/2023 | Andrew Balashov | Reviewing the email with instructions about trial from Ms. Solomon in the Judge's chambers. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/9/2023 | Andrew Balashov | Reviewing email from Neil Lebowitz about Defendants' witnesses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/9/2023 | Andrew Balashov | Drafting lengthy email to Neil regarding the new exhibits we plan to add and to follow up on our call last week about the changes to the pretrial order. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/9/2023 | Andrew Balashov | Researching the issue of whether an employer can take an offset for a gratutious payment that occurs on a regular basis. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Continuing to prepare Linh Nguyen's witness binder, specifically compiling checks to Plaintiffs and other witnesses that she signed | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Reviewing Judge's orders and local rules regarding the preparation of exhibits | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Telephone call with Yessly Vasquez to schedule a time to reserve her trial subpoena | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Left a voicemail message to witness Bryan Ly to inquire about scheduling a time to speak with Ms. Melehy | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Preparing trial exhibit of Defendants' tax returns | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Scheduling Ms. Melehy to speak with Bryan Ly, witness | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Preparing Defendant Phonz Nguyen's amended trial subpoena | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/9/2023 | Emily Wilson | Review Dianne Soloman's email regarding trial deadlines | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/9/2023 | Suvita Melehy | Telephone conversation with Bryan Ly, witness identified by Defendants | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 1/9/2023 | Suvita Melehy | 1/9/2023 | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Trial Preparation |
| 1/9/2023 | Suvita Melehy | Prepare for Direct and Cross examination of Linh Nguyen; going though deposition transcript of the deposition of Linh Nguyen; Review case file to select exhibits for Linh Nguyen's Direct examination and for potential rebuttal | 2.8 | $575.00 | $0.00 | 0 | $1,610.00 | Trial Preparation |
| 1/10/2023 | Suvita Melehy | Meeting with clients in preparation for trial. | 2.5 | $575.00 | $1,437.50 | 2.5 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 1/10/2023 | Andrew Balashov | Drafting email to Mr. Lebowitz regarding additional trial exhibits and updated Cv for plaintiff's testifying expert. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/10/2023 | Andrew Balashov | Correspond with Neil Lebowitz about the case and another proposed exhibit we want to introduce. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/10/2023 | Andrew Balashov | Drafting email to Neil regarding the list of deposition excerpts for defendants we intend to use at trial. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Continuing to prepare the witness binder for expert witness Zachary Roush | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Telephone call with Zachary Roush, expert witness, to inquire about the fully executed agreement between Sensei and Melehy & Associates LLC | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Telephone conversation with Michelle Williams to confirm her availability for service of the amended trial subpoena | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Correspondence with Yessly Vasquez to confirm her availability for service of the amended trial subpoena; left a voicemail message | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Identifying the spreadsheets produced by Defendants which were examined by expert witness, in preparation of Ms. Melehy's trial exhibits | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Preparing materials for Ms. Melehy's trial preparation with Plaintiffs | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Revising Plaintiff's exhibit list to reflect the format requested by Judge Chuang | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |
| 1/10/2023 | Emily Wilson | Email correspondence to Neil Lebowitz enclosing Defendants revised trial subpoenas | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/10/2023 | Omar Melehy | Reviewing the deposition of Francisco Lopez to assist Mrs. Melehy in developing the direct examination at trial. | 2.0 | $625.00 | $0.00 | 0 | $1,250.00 | Trial Preparation |
| 1/11/2023 | Suvita Melehy | Meeting with Plaintiffs in preparation for trial. | 3.0 | $575.00 | $1,725.00 | 3 | $0.00 | Trial Preparation |
| 1/11/2023 | Omar Melehy | Meeting with Plaintiffs in preparation for trial. | 1.0 | $625.00 | $0.00 | 0 | $625.00 | Trial Preparation |
| 1/11/2023 | Suvita Melehy | Continue to prepare direct examination of Plaintiffs and identify trial exhibits associated with the testimony to be illicited at trial | 2.1 | $575.00 | $1,207.50 | 2.1 | $0.00 | Trial Preparation |
| 1/11/2023 | Andrew Balashov | Continue drafting the pre trial order | 3.0 | $350.00 | $1,050.00 | 3 | $0.00 | Trial Preparation |
| 1/11/2023 | Andrew Balashov | Meeitng with Mr. and Mrs. Melehy regarding Defendnats' proposed exhibits and discussing objections to the exhibit as well as proposed stipulations. | 0.5 | $350.00 | $0.00 | 0 | $175.00 | Trial Preparation |
| 1/11/2023 | Omar Melehy | Meeting with Mr. Balshov and Mrs. Melehy regarding  Defendnats' proposed exhibits and discussing objections to the exhibit as well as proposed stipulations. | 0.5 | $625.00 | $0.00 | 0 | $312.50 | Trial Preparation |
| 1/11/2023 | Andrew Balashov | Three Telephone conversation with Neil Lebowitz regarding the pre trial order. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Trial Preparation |
| 1/11/2023 | Emily Wilson | Preparing Plaintiff's exhibits and exhibit list | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Trial Preparation |
| 1/11/2023 | Emily Wilson | Finalizing trial exhibits | 1.7 | $180.00 | $0.00 | 0 | $306.00 | Trial Preparation |
| 1/11/2023 | Emily Wilson | Continuing to work on Plaintiff's trial exhibit list | 1.6 | $180.00 | $288.00 | 1.6 | $0.00 | Trial Preparation |
| 1/11/2023 | Mirian Martinez | Create exhibit labels | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 1/11/2023 | Suvita Melehy | Review Zachary Roush's witness Binder and prepare for direct examination of Zachary Roush, Digital Forensic Document Examiner | 1.3 | $575.00 | $747.50 | 1.3 | $0.00 | Trial Preparation |
| 1/12/2023 | Emily Wilson | Email correspondence to Interpreters Marta Goldstein and Shelley Blumberg to inform them of the half day scheduled during the trial | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/12/2023 | Emily Wilson | Email correspondence to interpreters Marta Goldstein and Shelley Blumberg to schedule a conference call with Ms. Melehy | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/12/2023 | Maria Aguilar | Making edits to letter for Flor de Paredes and Francisco Lopez employer regarding dates they need to be excused from work to prepare for and attend trial. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/12/2023 | Omar Melehy | Meeting with clients in preparation for trial. | 2.0 | $625.00 | $0.00 | 0 | $1,250.00 | Trial Preparation |
| 1/12/2023 | Suvita Melehy | Meet with Flor De Paredes and Francisco Lopez to prepare for trial. | 5.5 | $575.00 | $3,162.50 | 5.5 | $0.00 | Trial Preparation |
| 1/12/2023 | Andrew Balashov | Correspond by email with Mr. Lebowtiz about additional foundational witnesses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/12/2023 | Suvita Melehy | Meeting with Andrew Balashov to discuss objections to Defendants' exhibits. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 1/12/2023 | Andrew Balashov | Meeting with Suvita Melehy to discuss objections to Defendants' exhibits. | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Trial Preparation |
| 1/12/2023 | Andrew Balashov | Telephone call to counsel for WMATA regarding foundational witness. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/12/2023 | Andrew Balashov | Draft supplement to the pre trial order to include two omitted foundational witnesses. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Trial Preparation |
| 1/12/2023 | Andrew Balashov | Correspond with Neil Leibowitz regarding the spreadsheets he intends to use for his exhibit. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/12/2023 | Andrew Balashov | Drafting objections to Defendants' exhibits. | 2.0 | $350.00 | $700.00 | 2 | $0.00 | Trial Preparation |
| 1/12/2023 | Andrew Balashov | Continue drafting objections to Defendants' exhibits. | 1.1 | $350.00 | $385.00 | 1.1 | $0.00 | Trial Preparation |
| 1/12/2023 | Emily Wilson | Preparing Plaintiff's witness list. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/12/2023 | Emily Wilson | Preparing a subpoena to testify directed to foundational witness Michael Ferrari | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/12/2023 | Emily Wilson | Revising Plaintiff's exhibits | 2.3 | $180.00 | $414.00 | 2.3 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/12/2023 | Emily Wilson | Preparing materials ahead of the pretrial conference on January 13 | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Trial Preparation |
| 1/12/2023 | Emily Wilson | Revising Plaintiffs' exhibit list | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Email correspondence to Sophie Liu, Interpreter, outlining the upcoming trial | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/13/2023 | Suvita Melehy | Speaking with clients about courtroom procedures. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Trial Preparation |
| 1/13/2023 | Suvita Melehy | Speaking with clients about questions they had about the trial. | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/13/2023 | Andrew Balashov | Researching admissibility of damage spreadsheets under Fed. R. Evid. 611. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Trial Preparation |
| 1/13/2023 | Andrew Balashov | Drafting the letter to opposing counsel certifying compliance with Federal Rule of Evidnce 1006 regarding Plaintiffs' damage spreadsheets. | 0.3 | $350.00 | $105.00 | 0.3 | $0.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Meeting with the Information Technology specialis tand Courtroom Deputy at the courthouse to discuss utilizing the courtroom technology, and other administrative procedures | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Meeting with Suvita Melehy and Omar Melehy to discuss the order of witnesses testifying at trial | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/13/2023 | Suvita Melehy | Meeting with Emily Wilson and Omar Melehy regarding order of witnesses to testify at trial. | 0.2 | $575.00 | $115.00 | 0.2 | $0.00 | Trial Preparation |
| 1/13/2023 | Omar Melehy | Meeting with Emily Wilson and Suvita Melehy regarding order of witnesses to testify at trial. | 0.2 | $625.00 | $0.00 | 0 | $125.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Revising witness Michelle Williams' witness binder | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Correspondence with Michelle Williams and Yessly Vasquez regarding an update on the date that they will need to appear for trial. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Correspondence with Sophie Lui, Vietnamese Interpreter, to inform her of the updated date they will need to prepare for trial and scheduling a time to speak with Ms. Melehy | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Email correspondence with Interpreters Marta Goldstein and Shelley Blumberg to provide them with the parties' pretrial filings and the courtroom deputy information | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/13/2023 | Emily Wilson | Driving from the office to Fort Washington, Maryland to serve trial subpoenas on witnesses Michelle Williams and Yessly Vasquez | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Trial Preparation |
| 1/13/2023 | Suvita Melehy | Telephone conversation With Marta Goldstein and Shelly Blumberg, Spanish language interpreters in advance of Trial | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Trial Preparation |
| 1/13/2023 | Suvita Melehy | Prepare for examination of Michael Ferari, WMATA employee -- foundational witness because Defendants object to the introduction in evidence of the bus schedules summary sheet | 0.7 | $575.00 | $402.50 | 0.7 | $0.00 | Trial Preparation |
| 1/14/2023 | Suvita Melehy | Meet with Flor De Paredes and Francisco Lopez for trial preparation. | 8.0 | $575.00 | $4,600.00 | 8 | $0.00 | Trial Preparation |
| 1/14/2023 | Emily Wilson | Uploading Exhibits to dropbox pursuant to Fed. R. Ev. 1006 to provide to Mr. Lebowitz | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/14/2023 | Emily Wilson | Email correspondence to Neil Lebowitz, Esq. to provide him with Plaintiffs' notice of Rule 1006 evidence | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/14/2023 | Emily Wilson | Preparing Plaintiffs' final trial exhibits and exhibit list | 3.5 | $180.00 | $630.00 | 3.5 | $0.00 | Trial Preparation |
| 1/14/2023 | Omar Melehy | Preparing for the direct examination of Linh Nguyen. | 4.1 | $625.00 | $2,562.50 | 4.1 | $0.00 | Trial Preparation |
| 1/14/2023 | Omar Melehy | Preparing for the direct examination of Phonz Nguyen. | 2.0 | $625.00 | $1,250.00 | 2 | $0.00 | Trial Preparation |
| 1/15/2023 | Andrew Balashov | Continue conducting research and drafting the pretrial outline to include the law regarding when and what kind of payments an employer can use to offset his obligations under FLSA and also further reserach into when an employee is engaged to wait as opposed to waiting tobe engaged. | 2.0 | $350.00 | $700.00 | 2 | $0.00 | Trial Preparation |
| 1/15/2023 | Suvita Melehy | Preparing for direct examination of Francisco Lopez -- icluding reviewing his deposition testimony and documents relating to his pay, the related text messages. | 5.3 | $575.00 | $3,047.50 | 5.3 | $0.00 | Trial Preparation |
| 1/15/2023 | Omar Melehy | Preparing for the direct examination of Linh Nguyen. | 4.0 | $625.00 | $2,500.00 | 4 | $0.00 | Trial Preparation |
| 1/15/2023 | Omar Melehy | Researching the issue of whether the employer is precluded from giving opinion evidence about the hours worked by Plaintiffs, when the employer failed to keep accurate time records. | 0.4 | $625.00 | $250.00 | 0.4 | $0.00 | Trial Preparation |
| 1/16/2023 | Maria Aguilar | Left voicemail and sent text to Flor De Paredes. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/16/2023 | Suvita Melehy | Meeting with the clients about their telephone records. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Trial Preparation |
| 1/16/2023 | Andrew Balashov | Meeting with Omar and Suvita Melehy about the memorandum in objection to Defendants' exhibits. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Trial Preparation |
| 1/16/2023 | Suvita Melehy | Meeting with Omar Melehy and Andrew Balashov to discuss objections to Defendants' Exhibits. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Trial Preparation |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/16/2023 | Omar Melehy | Meeting with Suvita Melehy and Andrew Balashov to discuss objections to Defendants' Exhibits. | 0.3 | $625.00 | $0.00 | 0 | $187.50 | Trial Preparation |
| 1/16/2023 | Andrew Balashov | Reviewing email from Neil Lebowitz about declaration of WMATA foundational witness. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/16/2023 | Andrew Balashov | Researching how you can prove the first prong of enterprise coverage when as here Defendants use materials moved in commerce. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Trial Preparation |
| 1/16/2023 | Andrew Balashov | Correspond with Neil L. about new exhibits. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/16/2023 | Andrew Balashov | Drafting the motion to exclude defendants' evidence. | 3.3 | $350.00 | $1,155.00 | 3.3 | $0.00 | Trial Preparation |
| 1/16/2023 | Emily Wilson | Continuing to prepare Plaintiff's exhibits, specifically copies of checks and sorting the Bate Stamped versions | 6.0 | $180.00 | $0.00 | 0 | $1,080.00 | Trial Preparation |
| 1/16/2023 | Emily Wilson | Updating Plaintiff's damage calculations to reflect hours worked by Plaintiffs as information becomes clear from their text messages. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/16/2023 | Emily Wilson | Continuing to prepare trial exhibits, specifically putting together Defendants discovery responses. | 1.5 | $180.00 | $0.00 | 0 | $270.00 | Trial Preparation |
| 1/16/2023 | Omar Melehy | Reviewing defendants' interrogatory answers and responses to request for admission of facts to determine which admissions and which interrogatory answers should be introduced into evidence. | 0.8 | $625.00 | $500.00 | 0.8 | $0.00 | Trial Preparation |
| 1/16/2023 | Omar Melehy | Reviewing defendants' responses to Plaintiff's request for production of documents to ascertain which requests and responses to introduce into evidence. | 0.4 | $625.00 | $250.00 | 0.4 | $0.00 | Trial Preparation |
| 1/16/2023 | Omar Melehy | Preparing for the direct examination of Linh Nguyen. | 4.0 | $625.00 | $2,500.00 | 4 | $0.00 | Trial Preparation |
| 1/17/2023 | Suvita Melehy | Speaking with the Plaintiffs about settlement and a former co-worker named Julie. | 0.4 | $575.00 | $230.00 | 0.4 | $0.00 | Trial Preparation |
| 1/17/2023 | Andrew Balashov | Reviewing Federal Rule 5.2 to determine to what extent trial exhibits must be redacted. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/17/2023 | Andrew Balashov | Meeting with Mr. and Mrs. Melehy regarding the motion to exlude evidence and trial strategy. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Trial Preparation |
| 1/17/2023 | Omar Melehy | Meeting with Andrew Balashov and Suvita Melehy regarding the motion to exlude evidence and trial strategy. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Trial Preparation |
| 1/17/2023 | Suvita Melehy | Meeting with Omar Melehy and Andrew Balashov regarding the motion to exlude evidence and trial strategy. | 0.3 | $575.00 | $172.50 | 0.3 | $0.00 | Trial Preparation |
| 1/17/2023 | Omar Melehy | Review and respond to email from counsel form WMATA regarding custodian of records declaratio. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/17/2023 | Andrew Balashov | Researching whether an party is estopped from disputing something it admitted in its answer. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Trial Preparation |
| 1/17/2023 | Andrew Balashov | Reviewing email from Mr. Ferrari about service of process on third party witnesses. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/17/2023 | Andrew Balashov | Reviewing the custodian of records declaration from WMATA. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/17/2023 | Andrew Balashov | Researching what is the employer's burden and what evidence is sufficient to meet it when there are inaccurate or incpmplete records and whether the employer can rely on estimates and is such evidenc admissible. | 1.2 | $350.00 | $420.00 | 1.2 | $0.00 | Trial Preparation |
| 1/17/2023 | Andrew Balashov | Drafting motion to exclude evidence. | 3.0 | $350.00 | $1,050.00 | 3 | $0.00 | Trial Preparation |
| 1/17/2023 | Maria Aguilar | Redacting Jennifer Hoang, Edy Reyes, Ersilia Chavez checks. | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Trial Preparation |
| 1/17/2023 | Maria Aguilar | Prepare exhibits | 6.7 | $180.00 | $0.00 | 0 | $1,206.00 | Trial Preparation |
| 1/17/2023 | Mirian Martinez | Meet with Ms.Melehy to discuss how to redact checks | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/17/2023 | Suvita Melehy | Meeting with Mirian Martinez regarding redaction of information on checks. | 0.1 | $575.00 | $0.00 | 0 | $57.50 | Trial Preparation |
| 1/17/2023 | Mirian Martinez | Redact checks addressed to Phuy Lin | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Trial Preparation |
| 1/17/2023 | Mirian Martinez | Assist with preparing exhibits and exhibit labels for trial | 9.4 | $180.00 | $0.00 | 0 | $1,692.00 | Trial Preparation |
| 1/17/2023 | Omar Melehy | Preparing for the direct examination of Mrs. Nguyen. | 2.3 | $625.00 | $1,437.50 | 2.3 | $0.00 | Trial Preparation |
| 1/17/2023 | Omar Melehy | Reviewing and editing motion to exclude spread sheets prepared by Mr. and Mrs. Nguyen which purport to be time records for Plaintiffs. | 1.0 | $625.00 | $625.00 | 1 | $0.00 | Trial Preparation |
| 1/17/2023 | Suvita Melehy | Telephone conversation with Sophie Liu, Vietnamese Interpreter regarding the Court's instructions for interpretation and the specific needs of Defendant Linh Nguyen | 0.7 | $575.00 | $402.50 | 0.7 | $0.00 | Trial Preparation |
| 1/17/2023 | Emily Wilson | Drafting Plaintiff's exhibit list | 2.9 | $180.00 | $522.00 | 2.9 | $0.00 | Trial Preparation |
| 1/17/2023 | Emily Wilson | Continue to prepare and finalize Plaintiff's trial exhibits | 6.2 | $180.00 | $0.00 | 0 | $1,116.00 | Trial Preparation |
| 1/18/2023 | Andrew Balashov | Begin reviewing Defendants' trial exhibits and list. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Trial Preparation |
| 1/18/2023 | Andrew Balashov | Reviewing account records to identify additional exhibits. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Trial Preparation |
| 1/18/2023 | Andrew Balashov | Prepare and file notice of filing exhibits under seal. | 0.5 | $350.00 | $175.00 | 0.5 | $0.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|------------------|------------------------|----------|
| 1/18/2023 | Andrew Balashov | Drafting motion to seal exhibits to motion to exclude. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Finalizing Plaintiffs' Exhibit Binders | 1.0 | $180.00 | $0.00 | 0 | $180.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Email correspondence to Mr. Lebowitz enclosing Plaintiffs' exhibits | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Continuing to prepare tabs for internal copies of Plaintiffs and Defendants' Exhibits | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Preparing a trial binder with key documents needed throughout the trial | 1.8 | $180.00 | $0.00 | 0 | $324.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Marking Plaintiffs' deposition transcripts to identify the excerpts Defendants designated in the pretrial order | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Continuing to prepare witness binders | 1.7 | $180.00 | $0.00 | 0 | $306.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Preparing Mr. Melehy's Rule 37 Binder | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/18/2023 | Emily Wilson | Highlighting the deposition transcript of Phonz Nguyen to identify the lines Plaintiff is designating to be read into evidence. | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/18/2023 | Mirian Martinez | Travel to Greenbelt courthouse to deliver exhibits to Judge Chuang's Chambers | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Call with Francisco Lopez regarding his transportation issue. | 0.1 | $575.00 | $0.00 | 0 | $57.50 | Trial Preparation |
| 1/19/2023 | Andrew Balashov | Correspond with Neil Leibowitz about exhibits. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/19/2023 | Andrew Balashov | Reviewing Neil Lieborwitz's email about our proposal to supplement text message exhibits. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Preparing focus sheets for witnesses in the case | 0.6 | $180.00 | $0.00 | 0 | $108.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Preparing witness binders for Phu Ly and Jennifer Hoang | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Meeting with Jocelyn Lopez to discuss instructions for putting together Counsel's trial binder | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Preparing binder covers and spines for Plaintiffs' trial exhibit binders | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Preparing a binder of Plaintiffs' Impeachment Exhibits | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Preparing trial binders for Defendants' Witnesses: Phu Ly and Jennifer Hoang | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Revising Plaintiff's exhibit list | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Preparing a binder of research and points of law ahead of trial | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Preparing additional trial exhibits of text messages between Flor De Paredes and Linh Nguyen | 0.7 | $180.00 | $0.00 | 0 | $126.00 | Trial Preparation |
| 1/19/2023 | Emily Wilson | Continuing to prepare materials for Plaintiff's trial binder | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Trial Preparation |
| 1/19/2023 | Maria Aguilar | Printing calendar to recreate times that Plaintiff's stepped away from work for personal matters for damage calculation purposes. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Preparing for cross-examination of Jennifer Hoang, last minute witness recently identified by Defendants | 1.3 | $575.00 | $747.50 | 1.3 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Preparing for cross-examination of Phu Ly, new witness recently identified by Defendants | 2.1 | $575.00 | $1,207.50 | 2.1 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Preparing for cross-examination of Truc Nguyen, new witness recently identified by Defendants | 1.8 | $575.00 | $1,035.00 | 1.8 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Conference with Trial Witness Michelle Williams regarding her text messages | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Review and select portions of text message for counter-trial exhibit, after receiving Defendants' Trial Exhibits | 1.5 | $575.00 | $862.50 | 1.5 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Telephone conversation with Camille Davis, Witness for Trial | 1.0 | $575.00 | $575.00 | 1 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Review Defendants' trial exhibits served by Defendants | 2.8 | $575.00 | $1,610.00 | 2.8 | $0.00 | Trial Preparation |
| 1/19/2023 | Suvita Melehy | Identify and select additional trial exhibits based upon the exhibits served by Defendants and include additional exhibits left out of Plaintiff's selection of trial exhibits previously provided to Court | 1.7 | $575.00 | $977.50 | 1.7 | $0.00 | Trial Preparation |
| 1/20/2023 | Suvita Melehy | Meeting with Plaintiffs in preparation for trial. | 8.0 | $575.00 | $4,600.00 | 8 | $0.00 | Trial Preparation |
| 1/20/2023 | Andrew Balashov | Reviewing email attaching amended exhibit from opposing counsel. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Trial Preparation |
| 1/20/2023 | Emily Wilson | Preparing additional impeachment exhibits | 0.9 | $180.00 | $0.00 | 0 | $162.00 | Trial Preparation |
| 1/20/2023 | Emily Wilson | Continuing to prepare a binder of research materials | 0.8 | $180.00 | $0.00 | 0 | $144.00 | Trial Preparation |
| 1/20/2023 | Emily Wilson | Revising Plaintiffs' Exhibit List | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/20/2023 | Omar Melehy | Preparing for the direct examination of Linh Nguyen. | 2.0 | $625.00 | $1,250.00 | 2 | $0.00 | Trial Preparation |
| 1/20/2023 | Omar Melehy | Preparing for the direct examination of Phonz Nguyen. | 0.5 | $625.00 | $312.50 | 0.5 | $0.00 | Trial Preparation |
| 1/20/2023 | Omar Melehy | Preparing for the direct examination of Phonz Nguyen. | 2.0 | $625.00 | $1,250.00 | 2 | $0.00 | Trial Preparation |
| 1/21/2023 | Emily Wilson | Revising Plaintiffs' exhibit 6 - Linh Nguyen Interrogatory Answers | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Trial Preparation |
| 1/21/2023 | Emily Wilson | Preparing the exhibit of ADP Payroll Records for Shania McDonald | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/21/2023 | Emily Wilson | Speaking with Marcela Rodriguez, witness, to discuss the letter to her employer excusing her from work due to the subpoena. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/21/2023 | Emily Wilson | Drafting a letter for Marcela Rodriguez to provide to her employer to excuse her from work due to the subpoena. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/21/2023 | Emily Wilson | Continuing to prepare and organize the electronic files for trial | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Trial Preparation |
| 1/21/2023 | Suvita Melehy | Prepare for cross examination of Bang Pham, last minute addition of witness by Defendants | 1.1 | $575.00 | $632.50 | 1.1 | $0.00 | Trial Preparation |
| 1/21/2023 | Omar Melehy | Reviewing text messages between Ms. De Paredes and Mrs. Nguyen and using them to prepare for Mrs. Nguyen's direct examination, otherwise modifying direct exam outlines for Mr. and Mrs. Nguyen and looking at other exhibits to aid in the examination of both witnesses and modifying outline accordingly. | 3.2 | $625.00 | $2,000.00 | 3.2 | $0.00 | Trial Preparation |
| 1/21/2023 | Suvita Melehy | Preparing cross examination of Jennifer Hoang | 2.6 | $575.00 | $1,495.00 | 2.6 | $0.00 | Trial Preparation |
| 1/22/2023 | Suvita Melehy | Meeting with Flor De Paredes and Francisco Lopez in preparation for the trial testimony of Francisco Lopez. | 2.5 | $575.00 | $1,437.50 | 2.5 | $0.00 | Trial Preparation |
| 1/22/2023 | Suvita Melehy | Review text messages between the Plaintiffs and Linh and Phonz Nguyen for the purposes of continuing to prepare for direct examination of Flor De Paredes and Francisco Lopez | 4.1 | $575.00 | $2,357.50 | 4.1 | $0.00 | Trial Preparation |
| 1/23/2023 | Andrew Balashov | Draft motion for sanctions as to Defendants. | 1.5 | $350.00 | $525.00 | 1.5 | $0.00 | Trial Preparation |
| 1/23/2023 | Emily Wilson | Revising Plaintiff's exhibit list | 1.6 | $180.00 | $288.00 | 1.6 | $0.00 | Trial Preparation |
| 1/23/2023 | Suvita Melehy | Prepare for Day 2 of Trial -- Summarize testimony given on Day 1 and continue to prepare for direct examination of Francisco Lopez and review documents to be used in the examination of Francisco Lopez | 2.6 | $575.00 | $1,495.00 | 2.6 | $0.00 | Trial Preparation |
| 1/24/2023 | Suvita Melehy | Call with Flor De Paredes about trial. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Trial Preparation |
| 1/24/2023 | Maria Aguilar | Left voicemail for Marcela Rodriguez to confirm that she will attend trial on 01/25/2023. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/24/2023 | Mirian Martinez | Call and text witness--marcela rodriguez to remind her she is being summoned to court the following day. | 0.2 | $180.00 | $0.00 | 0 | $36.00 | Trial Preparation |
| 1/24/2023 | Suvita Melehy | Prepare for Day 3 of trial and Continue to prepare for direct examination of Flor De Parades and review text message and pay related exhibits to use during examination of Flor De Paredes | 2.4 | $575.00 | $1,380.00 | 2.4 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Speaking to Flor De Paredes regarding her work hours and witness testimony. | 2.2 | $575.00 | $1,265.00 | 2.2 | $0.00 | Trial Preparation |
| 1/25/2023 | Emily Wilson | Preparing copies of Trial Exhibit 70 for the Court and Opposing Counsel | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Trial Preparation |
| 1/25/2023 | Omar Melehy | Preparing for the cross examination of Shania McDonald. | 1.0 | $625.00 | $625.00 | 1 | $0.00 | Trial Preparation |
| 1/25/2023 | Omar Melehy | Continue to prepare for cross-examination of Phonz Nguyen and Linh Nguyen | 3.0 | $625.00 | $1,875.00 | 3 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Speaking with Flor De Paredes and Francisco Lopez in preparation for trial testimony. | 3.4 | $575.00 | $1,955.00 | 3.4 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire stating that he was having a terrible time locking in witnesses and can only confirm Tuc Nguyen | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire stating that he is planning on calling Shania McDonald the next day | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Reviewemail correspondence from Neil Lebowitz, Esquire stating that he is planning on calling his clients' after all the next day | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Review email correspondence from Neil Lebowitz, Esquire stating that he finally heard form Julie Chau and can only testify in the morning as whether he can take her out of turn | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Respond to email correspondence from Neil Lebowitz, Esquire stating that he finally heard from Julie Chau and asking him if she can come on Friday instead as it was very late to be adding a brand new witness this late in the game | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Email correspondence from Neil Lebowitz, Esquire insisting that if we do not consent to let him examine Julie Chau during the Plaintiff's case then he will ask the Court to decide the issue | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Prepare for cross-examination of Julie Chau, Defendants' last minute witness | 1.1 | $575.00 | $632.50 | 1.1 | $0.00 | Trial Preparation |
| 1/25/2023 | Suvita Melehy | Prepare for Day 4 of Trial | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Trial Preparation |
| 1/26/2023 | Suvita Melehy | Interpret during telephone conversation with Mrs. Melehy and client--Francisco Tejado Lopez | 0.1 | $575.00 | $57.50 | 0.1 | $0.00 | Trial Preparation |
| 1/26/2023 | Emily Wilson | Reviewing the rough draft transcripts from the trial to confirm that the exhibits identified by the Courtroom Deputy are in fact in evidence. | 1.5 | $180.00 | $270.00 | 1.5 | $0.00 | Trial Preparation |
| 1/26/2023 | Emily Wilson | Preparing a binder of the Trial Exhibits in Evidence thus far | 1.0 | $180.00 | $0.00 | 0 | $180.00 | Trial Preparation |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 1/26/2023 | Omar Melehy | Preparing for closing argument the next day. | 3.5 | $625.00 | $2,187.50 | 3.5 | $0.00 | Trial Preparation |
| 1/26/2023 | Suvita Melehy | Continue to prepare for direct examination of Mike Hua, Defendant's expected witness | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Trial Preparation |
| 1/26/2023 | Suvita Melehy | Continue to prepare for direct examination of Bang Pham, Defendant's expected witness | 0.6 | $575.00 | $345.00 | 0.6 | $0.00 | Trial Preparation |
| 1/26/2023 | Suvita Melehy | Continue to prepare for direct examination of Defendants' Witness Phu Ly | 0.9 | $575.00 | $517.50 | 0.9 | $0.00 | Trial Preparation |
| 1/26/2023 | Andrew Balashov | Reviewing and outlining the trial transcripts for four days of trial testimony (for 8 witnesses total), for purposes of preparing for closing arguments, to identify all instances of testimony regarding the hours worked by the Plaintiffs. | 2.1 | $350.00 | $735.00 | 2.1 | $0.00 | Trial Preparation |
| 1/26/2023 | Suvita Melehy | Outline pertinent sections of the four days of trial transcript and trial exhibits for the purposes of closing argument | 2.4 | $575.00 | $1,380.00 | 2.4 | $0.00 | Trial Preparation |
| 1/26/2023 | Suvita Melehy | Prepare for Day 5 of Trial | 0.8 | $575.00 | $460.00 | 0.8 | $0.00 | Trial Preparation |
| 1/31/2023 | Emily Wilson | Creating clean versions of Plaintiffs' exhibits 57A and 58A (the native file) at the request of Judge Chuang | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Trial Preparation |
| | | **Total Time Recorded vs. Total Time Billed** | **350.2** | | | **262.2** | | |
| | | **Total Value of No-Charged Time** | | | | | **$23,987.50** | |
| | | **Total Value of Charged Time** | | | **$119,710.00** | | | |
| | | | | | | | | |
| 1/23/2023 | Emily Wilson | Attending Day 1 of trial | 8.5 | $180.00 | $1,530.00 | 8.5 | | Trial Attendance |
| 1/23/2023 | Suvita Melehy | Attending Day 1 of trial | 8.5 | $575.00 | $4,887.50 | 8.5 | | Trial Attendance |
| 1/23/2023 | Omar Melehy | Attending Day 1 of trial | 8.5 | $625.00 | $5,312.50 | 8.5 | | Trial Attendance |
| 1/23/2023 | Omar Melehy | Traveling to and from the courthouse for Day 1 of trial. | 1.5 | $625.00 | $937.50 | 1.5 | | Trial Attendance |
| 1/24/2023 | Emily Wilson | Attending Day 2 of trial | 8.0 | $180.00 | $1,440.00 | 8 | | Trial Attendance |
| 1/24/2023 | Suvita Melehy | Attending Day 2 of trial | 8.0 | $575.00 | $4,887.50 | 8 | | Trial Attendance |
| 1/24/2023 | Omar Melehy | Attending Day 2 of Trial. | 8.0 | $625.00 | $5,000.00 | 8 | | Trial Attendance |
| 1/24/2023 | Omar Melehy | Traveling to and from Day 2 of trial. | 1.5 | $625.00 | $937.50 | 1.5 | | Trial Attendance |
| 1/24/2023 | Suvita Melehy | Traveling to and from Day 2 of trial. | 1.5 | $575.00 | $862.50 | 1.5 | | Trial Attendance |
| 1/24/2023 | Emily Wilson | Traveling to and from Day 2 of trial. | 1.5 | $180.00 | $862.50 | 1.5 | | Trial Attendance |
| 1/25/2023 | Emily Wilson | Attending day 3 of trial | 3.5 | $180.00 | $630.00 | 3.5 | | Trial Attendance |
| 1/25/2023 | Omar Melehy | Attending Day 3 of trial. | 3.5 | $625.00 | $2,187.50 | 3.5 | | Trial Attendance |
| 1/25/2023 | Suvita Melehy | Attending Day 3 of Trial | 3.5 | $575.00 | $2,012.50 | 3.5 | | Trial Attendance |
| 1/25/2023 | Omar Melehy | Traveling to and from Day 3 of trial. | 1.5 | $625.00 | $937.50 | 1.5 | | Trial Attendance |
| 1/25/2023 | Suvita Melehy | Traveling to and from Day 3 of trial. | 1.5 | $575.00 | $862.50 | 1.5 | | Trial Attendance |
| 1/25/2023 | Emily Wilson | Traveling to and from Day 3 of trial. | 1.5 | $180.00 | $270.00 | 1.5 | | Trial Attendance |
| 1/26/2023 | Emily Wilson | Attending day 4 of trial | 8.0 | $180.00 | $1,440.00 | 8 | | Trial Attendance |
| 1/26/2023 | Omar Melehy | Attending day 4 of trial. | 8.0 | $625.00 | $5,000.00 | 8 | | Trial Attendance |
| 1/26/2023 | Suvita Melehy | Attending day 4 of trial | 8.0 | $575.00 | $4,600.00 | 8 | | Trial Attendance |
| 1/26/2023 | Omar Melehy | Traveling to and from Day 4 of trial. | 1.5 | $625.00 | $937.50 | 1.5 | | Trial Attendance |
| 1/26/2023 | Suvita Melehy | Traveling to and from Day 4 of trial. | 1.5 | $575.00 | $862.50 | 1.5 | | Trial Attendance |
| 1/26/2023 | Emily Wilson | Traveling to and from Day 4 of trial. | 1.5 | $180.00 | $270.00 | 1.5 | | Trial Attendance |
| 1/27/2023 | Emily Wilson | Attending day 5 of trial | 4.5 | $180.00 | $810.00 | 4.5 | | Trial Attendance |
| 1/27/2023 | Omar Melehy | Attending day 5 of trial. | 4.5 | $625.00 | $2,812.50 | 4.5 | | Trial Attendance |
| 1/27/2023 | Suvita Melehy | Attending day 5 of trial. | 4.5 | $575.00 | $2,587.50 | 4.5 | | Trial Attendance |
| 1/27/2023 | Suvita Melehy | Traveling to and from Day 5 of trial. | 1.5 | $575.00 | $862.50 | 1.5 | | Trial Attendance |
| 1/27/2023 | Omar Melehy | Traveling to and from Day 5 of trial. | 1.5 | $625.00 | $937.50 | 1.5 | | Trial Attendance |
| 1/27/2023 | Emily Wilson | Traveling to and from Day 5 of trial. | 1.5 | $180.00 | $270.00 | 1.5 | | Trial Attendance |
| 1/23/2023 | Suvita Melehy | Traveling to and from the courthouse for Day 1 of trial. | 1.5 | $575.00 | $862.50 | 1.5 | | Trial Attendance |
| 1/23/2023 | Emily Wilson | Traveling to and from the courthouse for Day 1 of trial. | 1.5 | $180.00 | $270.00 | 1.5 | | Trial Attendance |
| | | **Total Time Recorded vs. Total Time Billed** | **120.0** | | | **120** | | |
| | | **Total Fees Billed** | | | **$56,079.50** | | | |
| | | | | | | | | |
| 6/25/2021 | Andrew Balashov | Attending conference call with Judge Chuang on Defendants' proposed motion to amend their answer. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Hearing Attendance |
| 9/16/2021 | Andrew Balashov | Conference call with Judge Sullivan and opposing counsel regarding discovery dispute. | 1.2 | $350.00 | $0.00 | 0 | $420.00 | Hearing Attendance |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 9/16/2021 | Suvita Melehy | Conference call with Judge Sullivan and opposing counsel regarding discovery dispute. | 1.2 | $575.00 | $690.00 | 1.2 | $0.00 | Hearing Attendance |
| 11/23/2021 | Andrew Balashov | Attending hearing before Judge Sullivan on motion for sanctions | 1.1 | $350.00 | $0.00 | 0 | $385.00 | Hearing Attendance |
| 11/23/2021 | Suvita Melehy | Attending hearing and arguing in favor of motion for sanctions before Judge Sullivan. | 1.1 | $575.00 | $632.50 | 1.1 | $0.00 | Hearing Attendance |
| 11/23/2021 | Emily Wilson | Filing documents related to the 11.23.2021 hearing addressing discovery disputes. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Hearing Attendance |
| 12/20/2021 | Andrew Balashov | Attending hearing before Judge Sullivan regarding several discovery disputes. | 0.3 | $350.00 | $0.00 | 0 | $105.00 | Hearing Attendance |
| 4/21/2022 | Suvita Melehy | Telephonic Case management Conference before Judge Chuang. | 0.5 | $575.00 | $287.50 | 0.5 | $0.00 | Hearing Attendance |
| 1/13/2023 | Emily Wilson | Attending the pretrial conference before Judge Chuang | 2.0 | $180.00 | $0.00 | 0 | $360.00 | Hearing Attendance |
| 1/13/2023 | Omar Melehy | Attending pre-trial conference. | 2.5 | $625.00 | $1,562.50 | 2.5 | $0.00 | Hearing Attendance |
| 1/13/2023 | Omar Melehy | Traveling to and from the pre-trial conference. | 1.0 | $625.00 | $312.50 | 1 | $0.00 | Hearing Attendance |
| | | **Total Time Recorded vs. Total Time Billed** | **11.6** | | | **6.9** | | |
| | | **Total Value of No-Charged Time** | | | | | **$1,288.00** | |
| | | **Total Value of Charged Time** | | | **$3,695.00** | | | |
| | | | | | | | | |
| 10/5/2020 | Christopher Grau | Begin to prepare Quarterly Fee Report regarding attorney's fees. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Fee Petition |
| 10/6/2020 | Christopher Grau | Continue to prepare Quarterly Fee Report regarding attorney's fees. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 1/14/2021 | Andrew Balashov | Reviewing and editing quarterly report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 8/4/2021 | Andrew Balashov | Correspond with opposing counsel about quarterly fees. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 10/14/2021 | Andrew Balashov | Reviewing quarterly report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 10/14/2021 | Emily Wilson | Revising and mailing the third quarterly report to Defendant's Counsel. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Fee Petition |
| 1/3/2022 | Emily Wilson | Calculating fees in the case for the purpose of providing defendants with the 4th Quarterly Report of 2021. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Fee Petition |
| 1/5/2022 | Andrew Balashov | Reviewing and editing the quarterly report. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Fee Petition |
| 1/5/2022 | Emily Wilson | Corresponding with Neil Lebowitz regarding the 4th Quarterly Report of 2021. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 4/12/2022 | Emily Wilson | Calculating attorneys fees and drafting the letter regarding the first quarterly report of 2022. | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Fee Petition |
| 4/15/2022 | Andrew Balashov | Review and edit quarterly report. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 4/18/2022 | Emily Wilson | Revising the 1st quarterly report to Neil Lebowitz. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Fee Petition |
| 4/19/2022 | Emily Wilson | Corresponding with Defendants counsel regarding the first quarterly report of 2022. | 0.1 | $180.00 | $18.00 | 0.1 | $0.00 | Fee Petition |
| 5/5/2022 | Emily Wilson | Reviewing expenses billed in the case and preparing cost backups ahead of trial and/or a fee petition. | 1.2 | $180.00 | $216.00 | 1.2 | $0.00 | Fee Petition |
| 5/11/2022 | Emily Wilson | Continuing to review bills for the fee petition. | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Fee Petition |
| 5/24/2022 | Emily Wilson | Redacting the Lexis Nexis and Westlaw backups ahead of the fee petition. | 0.3 | $180.00 | $0.00 | 0 | $54.00 | Fee Petition |
| 7/11/2022 | Emily Wilson | Preparing the 2nd Quarterly Report of Fees of 2022. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Fee Petition |
| 7/13/2022 | Andrew Balashov | Reviewing Quarterly Report of Fees | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 7/13/2022 | Emily Wilson | Providing Defendants Counsel with the second quarterly report of 2022. | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 2/9/2023 | Emily Wilson | Preparing cost backups ahead of filing fee petition | 1.9 | $180.00 | $0.00 | 0 | $342.00 | Fee Petition |
| 2/10/2023 | Emily Wilson | Continuing to prepare cost backups ahead of filing the fee petition | 0.5 | $180.00 | $0.00 | 0 | $90.00 | Fee Petition |
| 2/16/2023 | Emily Wilson | Preparing a spreadsheet of costs ahead of the fee petition | 0.8 | $180.00 | $144.00 | 0.8 | $0.00 | Fee Petition |
| 2/22/2023 | Mirian Martinez | Generate expense report for milage traveled to Greenbelt Court house | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 2/24/2023 | Emily Wilson | Calendaring deadline to file fee petition | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 2/27/2023 | Andrew Balashov | Correspond with Neil Lebowitz regarding position on extension of time to file fee petition. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 2/28/2023 | Andrew Balashov | Drafting the motion to extend the deadline to file the petition for attorneys' fees and costs. | 0.6 | $350.00 | $210.00 | 0.6 | $0.00 | Fee Petition |
| 3/1/2023 | Andrew Balashov | Reviewing 500 time entries to exercise billing judgment and categorize the time entries. | 1.7 | $350.00 | $595.00 | 1.7 | $0.00 | Fee Petition |
| 3/1/2023 | Andrew Balashov | Reviewing the email from Neil Lebowitz regarding regarding the draft motion for attorneys fees and costs and his position thereon. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | |
| 3/1/2023 | Andrew Balashov | Making revisions to the motion to extend time to file fee petition based on Mr. Lebowitz suggested edits. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Fee Petition |
| 3/1/2023 | Emily Wilson | Filing consent motion to extend time to file fee petition | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 3/2/2023 | Andrew Balashov | Continue to review the time entries, make revisions based on billing judgment to no charge certain entries, and categorize the entries for purposes of preparing the fee petition and spreadsheet of attorneys' fees. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Fee Petition |

Case No. 8:20-cv-02432-TDC
Plaintiff's Attorneys' Fees

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|------|-----------|-------------|------|------|-------|-------------------|-------------------------|----------|
| 3/3/2023 | Andrew Balashov | Continue to review the time records and exercise billing judgment and organize time entries for purposes of preparing the fee petition. | 1.5 | $350.00 | $525.00 | 1.5 | $0.00 | Fee Petition |
| 3/7/2023 | Andrew Balashov | Correspond with opposing counsel regarding the quarterly reports and whether he wants them going forward. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 3/7/2023 | Andrew Balashov | Categorizing time entries and reviewing them to exercise billing judgment. | 1.0 | $350.00 | $350.00 | 1 | $0.00 | Fee Petition |
| 3/9/2023 | Andrew Balashov | Finish review of time entries and exercising billing judgment to no charge certain entries or delete them and also at the same time putting them into litigation categories for purposes of submitting time records to the Court with the fee request. | 1.6 | $350.00 | $560.00 | 1.6 | $0.00 | Fee Petition |
| 3/10/2023 | Emily Wilson | Preparing the initial draft of the motion for fees | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Fee Petition |
| 3/15/2023 | Andrew Balashov | Speaking to Ms. Wilson, paralegal, regarding the fee petition. | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 3/15/2023 | Emily Wilson | Continuing to draft Plaintiff's memorandum in support of petition for fees. | 1.0 | $180.00 | $180.00 | 1 | $0.00 | Fee Petition |
| 3/15/2023 | Emily Wilson | Revising my affidavit of service to reflect the current time period | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Fee Petition |
| 3/15/2023 | Emily Wilson | Redacting Plaintiffs' Retainer Agreements as exhibits to the fee petition | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 3/15/2023 | Emily Wilson | Calendaring rescheduled deadline to file fee petition | 0.1 | $180.00 | $0.00 | 0 | $18.00 | Fee Petition |
| 3/15/2023 | Emily Wilson | Preparing the initial draft of Mr. Melehy's affidavit as an exhibit to the fee petition | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Fee Petition |
| 3/16/2023 | Andrew Balashov | Speaking to Mr. Melehy about the fee spreadsheet and editing the time entries in the exercise of billing judgment | 0.2 | $350.00 | $0.00 | 0 | $70.00 | Fee Petition |
| 3/16/2023 | Omar Melehy | Speaking to Mr. Balashov about the fee spreadsheet and editing the time entries in the exercise of billing judgment | 0.2 | $625.00 | $125.00 | 0.2 | $0.00 | Fee Petition |
| 3/21/2023 | Sarah Lorber | Preparing the 4th Quarterly Fee Report of 2022 | 0.2 | $180.00 | $36.00 | 0.2 | $0.00 | Fee Petition |
| 3/21/2023 | Andrew Balashov | Reviewing specific time entries in the spreadsheet to determine whether to seek fees for them. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Fee Petition |
| 3/21/2023 | Andrew Balashov | Researching compensability of travel time to and from trial. | 0.2 | $350.00 | $70.00 | 0.2 | $0.00 | Fee Petition |
| 3/21/2023 | Sarah Lorber | Revising time entries for fee petition. | 0.4 | $180.00 | $72.00 | 0.4 | $0.00 | Fee Petition |
| 3/21/2023 | Andrew Balashov | Drafting the declaration of Michal Shinnar. | 0.4 | $350.00 | $140.00 | 0.4 | $0.00 | Fee Petition |
| 3/22/2023 | Andrew Balashov | Reviewing the order granting motion to extend time to file fee petition | 0.1 | $350.00 | $35.00 | 0.1 | $0.00 | Fee Petition |
| 3/22/2023 | Andrew Balashov | Further reviewing the discovery portion of the spreadsheet to identify and no-charge any unsuccessful discovery related motions or disputes. | 0.7 | $350.00 | $245.00 | 0.7 | $0.00 | Fee Petition |
| 3/27/2023 | Emily Wilson | Reviewing and revising Plaintiffs' cost spreadsheet | 0.6 | $180.00 | $108.00 | 0.6 | $0.00 | Fee Petition |
| 3/27/2023 | Emily Wilson | Review and revise Plaintiff's attorneys fee spreadsheet | 2.7 | $180.00 | $486.00 | 2.7 | $0.00 | Fee Petition |
| 3/28/2023 | Emily Wilson | Continuing to prepare Plaintiff's attorneys fee spreadsheet, specifically preparing the coversheet and totalling all of the categories | 1.3 | $180.00 | $234.00 | 1.3 | $0.00 | Fee Petition |
| 3/28/2023 | Emily Wilson | Continuing to prepare the attorneys fee spreadsheet, specifically totalling all categories and preparing a cover sheet with a summary of fees | 1.3 | $180.00 | $234.00 | 1.3 | $0.00 | Fee Petition |
| 3/28/2023 | Omar Melehy | Drafting motion for attorney's fees and costs. | 2.4 | $625.00 | $1,500.00 | 2.4 | $0.00 | Fee Petition |
| 3/28/2023 | Omar Melehy | Researching the issue of the percentage reduction that is appropriate when Plaintiffs obtain 60% of the damages they sought at trial. | 0.9 | $625.00 | $562.50 | 0.9 | $0.00 | Fee Petition |
| 3/28/2023 | Andrew Balashov | Drafting the memorandum in support of bill of costs. | 1.9 | $350.00 | $665.00 | 1.9 | $0.00 | Fee Petition |
| 3/29/2023 | Emily Wilson | Continuing to gather cost backups | 1.4 | $180.00 | $252.00 | 1.4 | $0.00 | Fee Petition |
| 3/29/2023 | Jocelyn Cruz | Organizing documents of plaintiff's costs. | 1.3 | $180.00 | $234.00 | 1.3 | $0.00 | Fee Petition |
| 3/29/2023 | Emily Wilson | Speaking with Ms. Melehy regarding the cost spreadsheet for the bill of costs and fee petition | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Fee Petition |
| 3/29/2023 | Emily Wilson | Revising Plaintiff's cost spreadsheet to include descriptions of the expenses | 1.8 | $180.00 | $324.00 | 1.8 | $0.00 | Fee Petition |
| 3/30/2023 | Emily Wilson | Continuing to work on the attorneys fee spreadsheet | 3.3 | $180.00 | $594.00 | 3.3 | $0.00 | Fee Petition |
| 3/30/2023 | Jocelyn Cruz | Reviewing spreadsheet of plaintiff's costs. | 0.3 | $180.00 | $54.00 | 0.3 | $0.00 | Fee Petition |
| 3/30/2023 | Omar Melehy | Working on motion for attorney's fees and costs. | 6.0 | $625.00 | $3,750.00 | 6 | $0.00 | Fee Petition |
| 3/30/2023 | Emily Wilson | Continuing to look for invoices and making minor changes to the cost spreadsheet | 0.5 | $180.00 | $90.00 | 0.5 | $0.00 | Fee Petition |
| 3/31/2023 | Omar Melehy | Working on the motion for attorneys' fees. | 7.0 | $625.00 | $4,375.00 | 7 | $0.00 | Fee Petition |
| 3/31/2023 | Emily Wilson | Continuing to work on the attorneys fee spreadsheet and the cost spreadsheet | 5.5 | $180.00 | $990.00 | 5.5 | $0.00 | Fee Petition |
| 3/31/2023 | Andrew Balashov | Drafting portions of the fee memorandum related to discovery, discovery disputes and discovery disputes. | 3.3 | $350.00 | $1,155.00 | 3.3 | $0.00 | Fee Petition |
| 3/31/2023 | Andrew Balashov | Drafting section of the brief related to costs. | 1.2 | $350.00 | $420.00 | 1.2 | $0.00 | Fee Petition |
| 3/31/2023 | Andrew Balashov | Drafting affidavit of Suvita Melehy in support of motion for attorneys fees and costs. | 1.1 | $350.00 | $385.00 | 1.1 | $0.00 | Fee Petition |
| 3/31/2023 | Andrew Balashov | Reviewing, revising and editing declaration of Mr. Melehy in support of motino for attorneys fees and costs. | 0.8 | $350.00 | $280.00 | 0.8 | $0.00 | Fee Petition |

| Date | Timekeeper | Description | Time | Rate | Total | Total Time Billed | Value of No Charge Time | Category |
|---|---|---|---|---|---|---|---|---|
| 3/31/2023 | Andrew Balashov | Continue drafting bill of costs and memorandum in support of bill off costs and supplemental affidavit regarding taxable costs. | 1.5 | $350.00 | $525.00 | 1.5 | $0.00 | Fee Petition |
| 3/31/2023 | Andrew Balashov | Reviewing, revising and editing the fee petition for spelling, grammatical errors, sytanx, formatting and otherwise finalizing it before filing. | 1.2 | $350.00 | $420.00 | 1.2 | $0.00 | Fee Petition |
| | | **Total Time Recorded vs. Total Time Billed** | **68.8** | | | **65.1** | | |
| | | **Total Value of No-Charged Time** | | | | | **$700.00** | |
| | | **Total Value of Charged Time** | | | **$22,647.50** | | | |
| | | | | | | | | |
| | | **Grand Total Value of Charged Time** | | | **$422,695.90** | | | |
| | | **Grand Total Value of No-Charged Time** | | | | | **$53,346.00** | |